EXHIBIT 114

# U.S. Census Bureau News
# Joint Release
# U.S. Department of Housing and Urban Development

### U.S. Department of Commerce  •  Washington, D.C. 20233

**FOR IMMEDIATE RELEASE THURSDAY, JANUARY 17, 2008 AT 8:30 A.M. EST**

CB08-12

Erica Filipek or Raemeka Mayo
Manufacturing and Construction Division
(301) 763-5160

## NEW RESIDENTIAL CONSTRUCTION IN DECEMBER 2007

The U.S. Census Bureau and the Department of Housing and Urban Development jointly announced the following new residential construction statistics for December 2007:

### BUILDING PERMITS

Privately-owned housing units authorized by building permits in December were at a seasonally adjusted annual rate of 1,068,000. This is 8.1 percent (±1.7%) below the revised November rate of 1,162,000 and is 34.4 percent (±2.2%) below the revised December 2006 estimate of 1,628,000.

Single-family authorizations in December were at a rate of 692,000; this is 10.1 percent (±1.6%) below the November figure of 770,000. Authorizations of units in buildings with five units or more were at a rate of 322,000 in December.

An estimated 1,376,100 housing units were authorized by building permits in 2007. This is 25.3 percent (±0.8%) below the 2006 figure of 1,838,900.

### HOUSING STARTS

Privately-owned housing starts in December were at a seasonally adjusted annual rate of 1,006,000. This is 14.2 percent (±8.3%) below the revised November estimate of 1,173,000 and is 38.2 percent (±4.9%) below the revised December 2006 rate of 1,629,000.

Single-family housing starts in December were at a rate of 794,000; this is 2.9 percent (±8.7)* below the November figure of 818,000. The December rate for units in buildings with five units or more was 196,000.

An estimated 1,353,700 housing units were started in 2007. This is 24.8 percent (±1.3%) below the 2006 figure of 1,800,900.

### HOUSING COMPLETIONS

Privately-owned housing completions in December were at a seasonally adjusted annual rate of 1,302,000. This is 7.7 percent (±10.3%)* below the revised November estimate of 1,411,000 and is 31.0 percent (±5.8%) below the revised December 2006 rate of 1,887,000.

Single-family housing completions in December were at a rate of 1,009,000; this is 12.0 percent (±10.5%) below the November figure of 1,146,000. The December rate for units in buildings with five units or more was 278,000.

An estimated 1,500,200 housing units were completed in 2007. This is 24.2 percent (±1.7%) below the 2006 figure of 1,979,400.

*New Residential Construction data for January 2008 will be released on Wednesday, February 20, 2008, at 8:30 A.M. EST. Our Internet site is: http://www.census.gov/newresconst*

### EXPLANATORY NOTES

In interpreting changes in the statistics in this release, note that month-to-month changes in seasonally adjusted statistics often show movements which may be irregular. It may take 3 months to establish an underlying trend for building permit authorizations, 4 months for total starts, and 6 months for total completions. The statistics in this release are estimated from sample surveys and are subject to sampling variability as well as nonsampling error including bias and variance from response, nonreporting, and undercoverage. Estimated relative standard errors of the most recent data are shown in the tables. Whenever a statement such as "2.5 percent (±3.2%) above" appears in the text, this indicates the range (-0.7 to +5.7 percent) in which the actual percent change is likely to have occurred. All ranges given for percent changes are 90-percent confidence intervals and account only for sampling variability. If a range does not contain zero, the change is statistically significant. If it does contain zero, the change is not statistically significant; that is, it is uncertain whether there was an increase or decrease. The same policies apply to the confidence intervals for percent changes shown in the tables. On average, the preliminary seasonally adjusted estimates of total building permits, housing starts and housing completions are revised about one percent. Explanations of confidence intervals and sampling variability can be found on our web site listed above.

* 90% confidence interval includes zero. The Census Bureau does not have sufficient statistical evidence to conclude that the actual change is different from zero.

**Table 1.  New Privately-Owned Housing Units Authorized in Permit-Issuing Places**
[Thousands of units. Detail may not add to total because of rounding]

| Period | United States Total | 1 unit | 2 to 4 units | 5 units or more | Northeast Total | 1 unit | Midwest Total | 1 unit | South Total | 1 unit | West Total | 1 unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | In structures with — | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | Seasonally adjusted annual rate | | | | | | | |
| 2006:  December | 1,628 | 1,181 | 75 | 372 | 172 | 95 | 236 | 171 | 836 | 642 | 384 | 273 |
| 2007:  January | 1,566 | 1,127 | 76 | 363 | 189 | 101 | 259 | 178 | 741 | 571 | 377 | 277 |
| February | 1,541 | 1,099 | 72 | 370 | 140 | 80 | 211 | 149 | 773 | 589 | 417 | 281 |
| March | 1,569 | 1,131 | 72 | 366 | 166 | 94 | 243 | 176 | 753 | 574 | 407 | 287 |
| April | 1,457 | 1,075 | 58 | 324 | 155 | 92 | 224 | 167 | 723 | 549 | 355 | 267 |
| May | 1,520 | 1,063 | 64 | 393 | 147 | 87 | 238 | 178 | 771 | 540 | 364 | 258 |
| June | 1,413 | 1,019 | 52 | 342 | 156 | 87 | 228 | 173 | 691 | 505 | 338 | 254 |
| July | 1,389 | 1,008 | 58 | 323 | 156 | 88 | 220 | 163 | 682 | 511 | 331 | 246 |
| August | 1,322 | 934 | 55 | 333 | 147 | 87 | 201 | 158 | 627 | 471 | 347 | 218 |
| September | 1,261 | 877 | 47 | 337 | 141 | 81 | 205 | 151 | 618 | 454 | 297 | 191 |
| October | 1,170 | 809 | 41 | 320 | 143 | 78 | 187 | 141 | 535 | 405 | 305 | 185 |
| November^r | 1,162 | 770 | 51 | 341 | 125 | 68 | 188 | 139 | 590 | 398 | 259 | 165 |
| December^p | 1,068 | 692 | 54 | 322 | 127 | 69 | 168 | 119 | 544 | 360 | 229 | 144 |
| Average RSE (%)[1] | 1 | 1 | 4 | 2 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 2 |
| *Percent Change:* | | | | | | | | | | | | |
| *December 2007 from November 2007* | *-8.1%* | *-10.1%* | *5.9%* | *-5.6%* | *1.6%* | *1.5%* | *-10.6%* | *-14.4%* | *-7.8%* | *-9.5%* | *-11.6%* | *-12.7%* |
| *90% Confidence Interval[3]* | *± 1.7* | *± 1.6* | *± 2.5* | *± 3.7* | *± 2.3* | *± 3.3* | *± 5.9* | *± 7.5* | *± 3.1* | *± 4.0* | *± 2.0* | *± 2.6* |
| *December 2007 from December 2006* | *-34.4%* | *-41.4%* | *-28.0%* | *-13.4%* | *-26.2%* | *-27.4%* | *-28.8%* | *-30.4%* | *-34.9%* | *-43.9%* | *-40.4%* | *-47.3%* |
| *90% Confidence Interval[3]* | *± 2.2* | *± 1.1* | *± 6.9* | *± 5.5* | *± 3.9* | *± 5.7* | *± 5.1* | *± 6.5* | *± 3.3* | *± 4.2* | *± 2.6* | *± 3.4* |
| | | | | | Not seasonally adjusted | | | | | | | |
| 2006 | 1,838.9 | 1,378.2 | 76.6 | 384.1 | 174.6 | 103.4 | 279.4 | 209.3 | 929.7 | 726.2 | 455.2 | 339.3 |
| 2007^p | 1,376.1 | 973.1 | 57.4 | 345.6 | 150.1 | 84.2 | 213.5 | 157.8 | 676.6 | 497.2 | 335.8 | 234.0 |
| RSE (%) | 1 | 1 | 2 | (Z) | 2 | 3 | 2 | 2 | 1 | (Z) | 1 | 1 |
| *Year to Year Percent Change[4]* | *-25.3%* | *-29.6%* | *-25.7%* | *-9.4%* | *-15.3%* | *-20.2%* | *-25.5%* | *-27.6%* | *-26.7%* | *-31.1%* | *-26.0%* | *-30.7%* |
| *90% Confidence Interval[3]* | *± 0.8* | *± 0.9* | *± 1.9* | *± 1.1* | *± 2.7* | *± 3.6* | *± 1.8* | *± 2.1* | *± 0.5* | *± 0.6* | *± 1.2* | *± 1.4* |
| 2006:  December | 113.6 | 76.0 | 5.0 | 32.6 | 12.1 | 6.0 | 14.7 | 9.6 | 59.9 | 42.8 | 26.9 | 17.6 |
| 2007:  January | 112.3 | 79.6 | 5.0 | 27.8 | 12.1 | 6.0 | 14.4 | 9.3 | 58.1 | 44.3 | 27.6 | 19.8 |
| February | 109.9 | 78.4 | 4.7 | 26.8 | 8.2 | 4.5 | 12.3 | 8.4 | 59.1 | 45.4 | 30.3 | 20.1 |
| March | 139.2 | 103.2 | 6.3 | 29.7 | 13.1 | 7.7 | 19.9 | 15.2 | 69.7 | 53.8 | 36.5 | 26.5 |
| April | 128.1 | 97.7 | 4.9 | 25.4 | 13.6 | 8.5 | 20.8 | 16.3 | 62.9 | 48.7 | 30.8 | 24.2 |
| May | 144.4 | 105.3 | 6.0 | 33.2 | 14.1 | 8.9 | 23.8 | 19.1 | 71.9 | 51.3 | 34.6 | 26.1 |
| June | 131.9 | 96.1 | 5.1 | 30.8 | 15.6 | 8.4 | 21.5 | 16.9 | 62.1 | 46.4 | 32.7 | 24.3 |
| July | 120.1 | 89.0 | 5.0 | 26.1 | 14.4 | 8.5 | 20.3 | 15.3 | 57.8 | 43.8 | 27.6 | 21.4 |
| August | 122.3 | 86.5 | 4.9 | 30.9 | 14.1 | 8.3 | 19.3 | 15.2 | 57.1 | 43.2 | 31.8 | 19.8 |
| September | 97.7 | 66.2 | 3.6 | 27.9 | 11.3 | 6.6 | 17.5 | 12.5 | 45.5 | 32.9 | 23.4 | 14.2 |
| October | 102.2 | 69.4 | 3.8 | 28.9 | 13.2 | 7.2 | 18.4 | 13.5 | 44.2 | 33.5 | 26.4 | 15.2 |
| November^r | 86.1 | 54.3 | 4.1 | 27.7 | 10.0 | 5.3 | 14.3 | 10.1 | 43.4 | 27.9 | 18.4 | 11.0 |
| December^p | 73.7 | 43.3 | 3.7 | 26.7 | 9.1 | 4.3 | 10.3 | 6.3 | 38.4 | 23.5 | 16.0 | 9.2 |
| Average RSE (%)[5] | 1 | 1 | 4 | 2 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 2 |

^p Preliminary.   ^r Revised.   RSE Relative standard error.   S  Does not meet publication standards because tests for identifiable and stable seasonality do not meet reliability standards.
X  Not applicable.   Z  Relative standard error is less than 0.5 percent.
[1] Average RSE for the latest 6-month period.   [5] Reflects revisions not distributed to months.
[3] See the Explanatory Notes in the accompanying text for an explanation of 90% confidence intervals.   [4] Computed using unrounded data.

**Table 2. New Privately-Owned Housing Units Authorized, but Not Started, at End of Period**

[Not seasonally adjusted. Thousands of units. Detail may not add to total because of rounding]

| Period | United States | | | | Northeast | | Midwest | | South | | West | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | In structures with -- | | | | | | | | | | |
| | Total | 1 unit | 2 to 4 units | 5 units or more | Total | 1 unit | Total | 1 unit | Total | 1 unit | Total | 1 unit |
| 2006:  December | 189.9 | 126.2 | 6.5 | 57.3 | 23.0 | 12.2 | 20.8 | 12.7 | 99.9 | 72.4 | 46.2 | 28.8 |
| 2007:  January | 199.8 | 131.4 | 7.9 | 60.5 | 23.0 | 12.2 | 24.6 | 13.6 | 103.0 | 71.9 | 49.3 | 33.7 |
| February | 201.6 | 130.3 | 7.1 | 64.3 | 22.3 | 12.0 | 27.0 | 14.7 | 102.5 | 71.0 | 49.8 | 32.5 |
| March | 215.7 | 138.0 | 9.0 | 68.7 | 25.7 | 13.1 | 29.6 | 16.3 | 105.6 | 72.8 | 54.8 | 35.8 |
| April | 206.9 | 132.0 | 9.2 | 65.7 | 24.9 | 13.6 | 30.6 | 16.7 | 100.7 | 67.0 | 50.7 | 34.7 |
| May | 213.6 | 131.8 | 7.4 | 74.4 | 23.0 | 13.4 | 28.1 | 14.7 | 110.4 | 68.5 | 52.1 | 35.2 |
| June | 208.5 | 125.5 | 7.9 | 75.1 | 22.8 | 11.7 | 25.9 | 12.4 | 108.1 | 66.7 | 51.7 | 34.7 |
| July | 196.6 | 115.3 | 8.4 | 72.9 | 22.4 | 10.7 | 22.6 | 11.1 | 105.9 | 63.4 | 45.7 | 30.1 |
| August | 195.7 | 119.4 | 7.3 | 69.0 | 25.7 | 11.2 | 19.5 | 11.2 | 101.0 | 63.7 | 49.5 | 32.2 |
| September | 190.1 | 113.1 | 6.7 | 70.3 | 22.5 | 12.3 | 20.9 | 11.8 | 97.9 | 59.3 | 48.9 | 29.7 |
| October [r] | 177.7 | 107.2 | 5.8 | 64.7 | 20.7 | 10.9 | 19.4 | 8.9 | 88.1 | 57.3 | 49.5 | 30.0 |
| November [r] | 175.1 | 106.4 | 5.4 | 63.4 | 19.5 | 10.8 | 18.1 | 9.2 | 88.1 | 57.5 | 49.5 | 28.9 |
| December [p] | 173.5 | 99.7 | 6.1 | 67.7 | 20.2 | 10.1 | 18.7 | 8.9 | 86.0 | 52.7 | 48.7 | 28.0 |
| Average RSE (%) [1] | 6 | 7 | 13 | 8 | 10 | 15 | 12 | 11 | 10 | 11 | 9 | 13 |
| *Percent Change:* [2] | | | | | | | | | | | | |
| *December 2007 from November 2007* | *-0.9%* | *-6.3%* | *13.1%* | *6.9%* | *3.5%* | *-6.2%* | *3.5%* | *-2.8%* | *-2.5%* | *-8.3%* | *-1.6%* | *-3.3%* |
| *90% Confidence Interval* [3] | *± 2.6* | *± 3.2* | *± 14.3* | *± 4.5* | *± 7.6* | *± 11.3* | *± 11.3* | *± 16.0* | *± 3.9* | *± 5.0* | *± 3.9* | *± 4.5* |
| *December 2007 from December 2006* | *-8.6%* | *-21.0%* | *-6.3%* | *18.3%* | *-12.5%* | *-17.2%* | *-10.1%* | *-29.9%* | *-14.0%* | *-27.2%* | *5.5%* | *-3.0%* |
| *90% Confidence Interval* [3] | *± 4.8* | *± 6.4* | *± 24.9* | *± 13.5* | *± 11.9* | *± 13.5* | *± 14.4* | *± 12.5* | *± 7.5* | *± 6.1* | *± 16.3* | *± 21.4* |

[p] Preliminary.   [r] Revised.   RSE Relative Standard Error.

[1] Average RSE for the latest 6-month period.   [2] Computed using unrounded data.

[3] See the Explanatory Notes in the accompanying text for an explanation of 90% confidence intervals.

Note:  These data represent the number of housing units authorized in all months up to and including the last day of the reporting period and not started as of that date without regard to the months of original permit issuance.  Cancelled, abandoned, expired, and revoked permits are excluded.

## Table 3. New Privately-Owned Housing Units Started
[Thousands of units. Detail may not add to total because of rounding]

| Period | United States | | | | Northeast | | Midwest | | South | | West | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | In structures with -- | | | | | | | | | | |
| | Total | 1 unit | 2 to 4 units | 5 units or more | Total | 1 unit | Total | 1 unit | Total | 1 unit | Total | 1 unit |
| | Seasonally adjusted annual rate | | | | | | | | | | | |
| 2006: December | 1,629 | 1,241 | (S) | 339 | 174 | 107 | 226 | 180 | 808 | 640 | 421 | 314 |
| 2007: January | 1,403 | 1,123 | (S) | 257 | 188 | 126 | 190 | 177 | 699 | 588 | 326 | 232 |
| February | 1,487 | 1,188 | (S) | 269 | 134 | 90 | 163 | 144 | 798 | 649 | 392 | 305 |
| March | 1,491 | 1,205 | (S) | 250 | 129 | 92 | 226 | 194 | 765 | 631 | 371 | 288 |
| April | 1,485 | 1,195 | (S) | 254 | 163 | 104 | 206 | 176 | 726 | 610 | 390 | 305 |
| May | 1,440 | 1,155 | (S) | 252 | 167 | 110 | 246 | 195 | 701 | 582 | 326 | 268 |
| June | 1,468 | 1,147 | (S) | 283 | 156 | 108 | 232 | 195 | 726 | 562 | 354 | 282 |
| July | 1,371 | 1,058 | (S) | 274 | 150 | 91 | 240 | 179 | 647 | 529 | 334 | 259 |
| August | 1,347 | 974 | (S) | 336 | 96 | 73 | 244 | 174 | 697 | 506 | 310 | 221 |
| September | 1,182 | 938 | (S) | 216 | 141 | 76 | 171 | 151 | 600 | 497 | 270 | 214 |
| October[r] | 1,274 | 879 | (S) | 355 | 163 | 97 | 206 | 172 | 619 | 421 | 286 | 189 |
| November[r] | 1,173 | 818 | (S) | 333 | 128 | 81 | 211 | 140 | 579 | 425 | 255 | 172 |
| December[p] | 1,006 | 794 | (S) | 196 | 95 | 75 | 146 | 127 | 560 | 448 | 205 | 144 |
| Average RSE (%)[1] | 4 | 4 | (X) | 12 | 14 | 15 | 9 | 9 | 6 | 6 | 7 | 7 |
| *Percent Change:* | | | | | | | | | | | | |
| *December 2007 from November 2007* | *-14.2%* | *-2.9%* | *(S)* | *-41.1%* | *-25.8%* | *-7.4%* | *-30.8%* | *-9.3%* | *-3.3%* | *5.4%* | *-19.6%* | *-16.3%* |
| *90% Confidence Interval[2]* | *± 8.3* | *± 8.7* | *(X)* | *± 13.6* | *± 26.8* | *± 34.9* | *± 14.5* | *± 17.5* | *± 15.3* | *± 14.6* | *± 14.0* | *± 16.7* |
| *December 2007 from December 2006* | *-38.2%* | *-36.0%* | *(S)* | *-42.2%* | *-45.4%* | *-29.9%* | *-35.4%* | *-29.4%* | *-30.7%* | *-30.0%* | *-51.3%* | *-54.1%* |
| *90% Confidence Interval[2]* | *± 4.9* | *± 5.8* | *(X)* | *± 14.3* | *± 10.4* | *± 17.6* | *± 13.5* | *± 17.9* | *± 6.4* | *± 8.3* | *± 9.8* | *± 7.6* |
| | Not seasonally adjusted | | | | | | | | | | | |
| 2006 | 1,800.9 | 1,465.4 | 42.7 | 292.8 | 167.2 | 118.0 | 279.5 | 235.3 | 910.3 | 756.5 | 443.8 | 355.6 |
| 2007[p] | 1,353.7 | 1,045.9 | 32.2 | 275.7 | 142.4 | 92.9 | 210.6 | 171.4 | 680.3 | 539.6 | 320.5 | 242.0 |
| RSE (%) | 1 | 1 | 9 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| *Year to Year Percent Change[3]* | *-24.8%* | *-28.6%* | *-24.7%* | *-5.9%* | *-14.9%* | *-21.2%* | *-24.7%* | *-27.2%* | *-25.3%* | *-28.7%* | *-27.8%* | *-32.0%* |
| *90% Confidence Interval[2]* | *± 1.3* | *± 1.4* | *± 16.4* | *± 6.2* | *± 5.5* | *± 6.0* | *± 2.8* | *± 3.0* | *± 1.9* | *± 2.1* | *± 2.9* | *± 2.9* |
| 2006: December | 112.4 | 82.3 | 3.8 | 26.3 | 12.9 | 7.8 | 14.3 | 10.7 | 55.9 | 42.8 | 29.3 | 21.0 |
| 2007: January | 95.0 | 75.4 | 1.6 | 18.0 | 10.5 | 6.2 | 9.2 | 8.3 | 52.8 | 45.1 | 22.4 | 15.8 |
| February | 103.1 | 82.9 | 2.0 | 18.2 | 7.6 | 4.6 | 8.5 | 7.2 | 59.8 | 49.7 | 27.3 | 21.4 |
| March | 123.8 | 101.3 | 2.8 | 19.6 | 10.0 | 7.1 | 17.1 | 14.6 | 65.6 | 55.1 | 31.0 | 24.5 |
| April | 135.6 | 111.4 | 3.0 | 21.2 | 14.4 | 9.5 | 18.5 | 16.0 | 68.0 | 58.3 | 34.7 | 27.6 |
| May | 136.5 | 111.4 | 2.9 | 22.1 | 16.1 | 11.1 | 26.2 | 21.7 | 61.8 | 51.4 | 32.4 | 27.3 |
| June | 137.8 | 110.1 | 3.3 | 24.4 | 15.5 | 11.4 | 23.9 | 20.7 | 66.4 | 52.3 | 31.9 | 25.7 |
| July | 127.9 | 100.1 | 3.5 | 24.3 | 13.8 | 8.6 | 23.5 | 18.1 | 58.3 | 47.8 | 32.3 | 25.7 |
| August | 121.2 | 86.6 | 3.5 | 31.1 | 9.5 | 7.4 | 22.9 | 16.4 | 61.5 | 43.8 | 27.3 | 19.0 |
| September | 101.5 | 78.6 | 2.6 | 20.3 | 12.7 | 6.6 | 15.6 | 13.8 | 50.2 | 40.6 | 23.0 | 17.7 |
| October[r] | 115.0 | 77.4 | 3.8 | 33.8 | 15.0 | 8.8 | 20.0 | 16.8 | 55.2 | 36.3 | 24.7 | 15.5 |
| November[r] | 87.6 | 58.2 | 1.8 | 27.6 | 10.3 | 6.5 | 16.6 | 10.8 | 41.4 | 28.7 | 19.2 | 12.3 |
| December[p] | 68.8 | 52.6 | 1.2 | 15.0 | 6.9 | 5.4 | 8.6 | 7.1 | 39.2 | 30.5 | 14.2 | 9.6 |
| Average RSE (%)[1] | 4 | 4 | 24 | 12 | 14 | 15 | 9 | 9 | 6 | 6 | 7 | 7 |

[p]Preliminary.  [r]Revised.  RSE Relative standard error.  S Does not meet publication standards because tests for identifiable and stable seasonality do not meet reliability standards.
X Not applicable.
[1]Average RSE for the latest 6-month period.  [2]See the Explanatory Notes in the accompanying text for an explanation of 90% confidence intervals.
[3] Computed using unrounded data.

**Table 4.  New Privately-Owned Housing Units Under Construction at End of Period**

[Thousands of units.  Detail may not add to total because of rounding]

| Period | United States | | | | Northeast | | Midwest | | South | | West | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | In structures with -- | | | | | | | | | | |
| | Total | 1 unit | 2 to 4 units | 5 units or more | Total | 1 unit | Total | 1 unit | Total | 1 unit | Total | 1 unit |
| Seasonally adjusted | | | | | | | | | | | | |
| 2006:  December | 1,245 | 803 | (S) | 407 | 163 | 84 | 187 | 131 | 558 | 374 | 337 | 214 |
| 2007:  January | 1,216 | 779 | (S) | 404 | 165 | 84 | 184 | 129 | 538 | 358 | 329 | 208 |
| February | 1,208 | 772 | (S) | 403 | 165 | 82 | 180 | 127 | 532 | 354 | 331 | 209 |
| March | 1,190 | 756 | (S) | 402 | 165 | 81 | 177 | 125 | 522 | 346 | 326 | 204 |
| April | 1,181 | 748 | (S) | 401 | 167 | 82 | 174 | 122 | 512 | 340 | 328 | 204 |
| May | 1,164 | 730 | (S) | 403 | 168 | 82 | 174 | 121 | 502 | 329 | 320 | 198 |
| June | 1,163 | 724 | (S) | 408 | 168 | 82 | 174 | 121 | 499 | 323 | 322 | 198 |
| July | 1,144 | 708 | (S) | 405 | 169 | 82 | 173 | 120 | 484 | 312 | 318 | 194 |
| August | 1,127 | 685 | (S) | 411 | 163 | 77 | 179 | 122 | 475 | 300 | 310 | 186 |
| September | 1,113 | 669 | (S) | 413 | 166 | 75 | 170 | 117 | 471 | 295 | 306 | 182 |
| October[r] | 1,097 | 648 | (S) | 417 | 161 | 71 | 170 | 118 | 465 | 283 | 301 | 176 |
| November[r] | 1,083 | 628 | (S) | 424 | 161 | 70 | 171 | 115 | 457 | 275 | 294 | 168 |
| **December[p]** | **1,070** | **619** | **(S)** | **421** | **157** | **69** | **169** | **113** | **454** | **273** | **290** | **164** |
| Average RSE (%)[1] | 2 | 3 | (X) | 4 | 5 | 9 | 5 | 5 | 3 | 4 | 5 | 6 |
| *Percent Change:* | | | | | | | | | | | | |
| *December 2007 from November 2007* | *-1.2%* | *-1.4%* | *(S)* | *-0.7%* | *-2.5%* | *-1.4%* | *-1.2%* | *-1.7%* | *-0.7%* | *-0.7%* | *-1.4%* | *-2.4%* |
| *90% Confidence Interval[2]* | *± 0.9* | *± 1.1* | *(X)* | *± 1.0* | *± 2.3* | *± 3.6* | *± 2.1* | *± 2.7* | *± 1.3* | *± 1.7* | *± 1.5* | *± 1.9* |
| *December 2007 from December 2006* | *-14.1%* | *-22.9%* | *(S)* | *3.4%* | *-3.7%* | *-17.9%* | *-9.6%* | *-13.7%* | *-18.6%* | *-27.0%* | *-13.9%* | *-23.4%* |
| *90% Confidence Interval[2]* | *± 2.1* | *± 2.1* | *(X)* | *± 6.0* | *± 6.3* | *± 6.7* | *± 4.4* | *± 4.9* | *± 3.7* | *± 3.7* | *± 3.9* | *± 3.9* |
| Not seasonally adjusted | | | | | | | | | | | | |
| 2006:  December | 1,204.9 | 764.7 | 34.9 | 405.3 | 162.3 | 83.7 | 183.7 | 127.6 | 534.3 | 351.2 | 324.6 | 202.2 |
| 2007:  January | 1,172.5 | 737.3 | 33.2 | 402.0 | 161.5 | 80.4 | 175.3 | 120.8 | 518.9 | 339.5 | 316.9 | 196.6 |
| February | 1,162.6 | 728.3 | 32.9 | 401.4 | 159.0 | 76.5 | 168.7 | 115.8 | 514.6 | 337.1 | 320.4 | 198.9 |
| March | 1,160.2 | 726.9 | 32.4 | 400.9 | 159.8 | 76.4 | 168.0 | 116.2 | 513.7 | 337.6 | 318.6 | 196.8 |
| April | 1,171.0 | 736.3 | 32.1 | 402.5 | 164.9 | 79.5 | 167.4 | 115.6 | 513.8 | 340.8 | 324.9 | 200.4 |
| May | 1,173.8 | 739.2 | 30.9 | 403.7 | 168.3 | 82.2 | 173.5 | 120.7 | 508.3 | 335.0 | 323.7 | 201.4 |
| June | 1,181.9 | 743.0 | 30.6 | 408.3 | 169.2 | 82.9 | 178.0 | 125.0 | 507.7 | 332.1 | 327.0 | 203.1 |
| July | 1,178.5 | 741.5 | 31.2 | 405.7 | 171.6 | 84.6 | 180.4 | 127.6 | 497.5 | 325.1 | 328.9 | 204.3 |
| August | 1,158.5 | 717.9 | 31.1 | 409.5 | 166.7 | 80.9 | 185.9 | 129.3 | 487.1 | 312.7 | 318.8 | 195.1 |
| September | 1,137.9 | 695.4 | 30.8 | 411.7 | 168.4 | 77.6 | 177.4 | 124.4 | 481.0 | 305.6 | 311.1 | 187.8 |
| October[r] | 1,119.9 | 668.1 | 31.9 | 419.9 | 164.4 | 73.5 | 177.5 | 124.8 | 472.1 | 289.2 | 306.0 | 180.7 |
| November[r] | 1,086.5 | 628.1 | 31.1 | 427.3 | 162.6 | 70.8 | 174.0 | 117.6 | 455.3 | 272.2 | 294.6 | 167.5 |
| **December[p]** | **1,035.8** | **587.2** | **30.3** | **418.4** | **155.1** | **67.4** | **164.7** | **109.4** | **435.7** | **255.6** | **280.3** | **154.8** |
| Average RSE (%)[1] | 2 | 3 | 9 | 4 | 5 | 9 | 5 | 5 | 3 | 4 | 5 | 6 |

[p]Preliminary.   [r]Revised.   RSE Relative standard error.   S  Does not meet publication standards because tests for identifiable and stable seasonality do not meet reliability standards.
X Not applicable.
[1]Average RSE for the latest 6-month period.                                    [2] See the Explanatory Notes in the accompanying text for an explanation of 90% confidence intervals.

## Table 5. New Privately-Owned Housing Units Completed

[Thousands of units. Detail may not add to total because of rounding]

| Period | United States | | | | Northeast | | Midwest | | South | | West | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | In structures with -- | | | | | | | | | | |
| | Total | 1 unit | 2 to 4 units | 5 units or more | Total | 1 unit | Total | 1 unit | Total | 1 unit | Total | 1 unit |
| | Seasonally adjusted annual rate | | | | | | | | | | | |
| 2006: December | 1,887 | 1,501 | (S) | 332 | 155 | 113 | 311 | 245 | 973 | 799 | 448 | 344 |
| 2007: January | 1,830 | 1,498 | (S) | 300 | 170 | 141 | 265 | 232 | 963 | 801 | 432 | 324 |
| February | 1,628 | 1,302 | (S) | 288 | 142 | 106 | 233 | 190 | 889 | 723 | 364 | 283 |
| March | 1,610 | 1,301 | (S) | 270 | 137 | 90 | 242 | 198 | 828 | 688 | 403 | 325 |
| April | 1,523 | 1,260 | (S) | 224 | 124 | 79 | 227 | 207 | 808 | 674 | 364 | 300 |
| May | 1,554 | 1,297 | (S) | 213 | 140 | 106 | 233 | 196 | 787 | 680 | 394 | 315 |
| June | 1,496 | 1,238 | (S) | 226 | 153 | 113 | 227 | 198 | 771 | 644 | 345 | 283 |
| July | 1,520 | 1,212 | (S) | 278 | 128 | 83 | 226 | 173 | 793 | 656 | 373 | 300 |
| August | 1,501 | 1,233 | (S) | 245 | 149 | 117 | 177 | 156 | 777 | 637 | 398 | 323 |
| September | 1,386 | 1,110 | (S) | 245 | 140 | 97 | 245 | 193 | 655 | 543 | 346 | 277 |
| October[r] | 1,405 | 1,138 | (S) | 239 | 183 | 135 | 209 | 170 | 701 | 588 | 312 | 245 |
| November[r] | 1,411 | 1,146 | (S) | 236 | 124 | 94 | 222 | 198 | 685 | 544 | 380 | 310 |
| December[p] | 1,302 | 1,009 | (S) | 278 | 156 | 94 | 194 | 172 | 628 | 490 | 324 | 253 |
| Average RSE (%)[1] | 4 | 4 | (X) | 12 | 15 | 16 | 9 | 9 | 6 | 6 | 8 | 9 |
| *Percent Change:* | | | | | | | | | | | | |
| *December 2007 from November 2007* | -7.7% | -12.0% | (S) | 17.8% | 25.8% | 0.0% | -12.6% | -13.1% | -8.3% | -9.9% | -14.7% | -18.4% |
| *90% Confidence Interval[2]* | ± 10.3 | ± 10.5 | (X) | ± 35.6 | ± 48.4 | ± 40.4 | ± 24.6 | ± 24.0 | ± 11.6 | ± 13.7 | ± 17.3 | ± 16.8 |
| *December 2007 from December 2006* | -31.0% | -32.8% | (S) | -16.3% | 0.6% | -16.8% | -37.6% | -29.8% | -35.5% | -38.7% | -27.7% | -26.5% |
| *90% Confidence Interval[2]* | ± 5.8 | ± 5.9 | (X) | ± 19.9 | ± 29.8 | ± 27.0 | ± 12.5 | ± 13.7 | ± 6.8 | ± 6.9 | ± 13.6 | ± 13.7 |
| | Not seasonally adjusted | | | | | | | | | | | |
| 2006 | 1,979.4 | 1,654.5 | 40.8 | 284.2 | 179.1 | 128.3 | 325.1 | 285.5 | 986.7 | 825.8 | 488.6 | 414.9 |
| 2007[p] | 1,500.2 | 1,216.5 | 31.1 | 252.5 | 145.7 | 104.5 | 222.9 | 188.5 | 764.5 | 630.6 | 367.1 | 293.0 |
| RSE (%) | 1 | 1 | 9 | 4 | 6 | 8 | 2 | 2 | 2 | 2 | 3 | 2 |
| *Year to Year Percent Change[3]* | -24.2% | -26.5% | -23.6% | -11.1% | -18.6% | -18.6% | -31.4% | -34.0% | -22.5% | -23.6% | -24.9% | -29.4% |
| *90% Confidence Interval[2]* | ± 1.7 | ± 1.8 | ± 15.2 | ± 6.2 | ± 9.0 | ± 10.2 | ± 2.9 | ± 2.5 | ± 2.4 | ± 2.7 | ± 3.6 | ± 3.3 |
| 2006: December | 181.1 | 146.7 | 4.8 | 29.5 | 15.3 | 11.6 | 29.0 | 23.1 | 94.5 | 79.0 | 42.3 | 33.0 |
| 2007: January | 127.3 | 103.9 | 2.2 | 21.1 | 11.9 | 9.8 | 17.7 | 15.3 | 67.7 | 56.4 | 30.0 | 22.4 |
| February | 112.5 | 90.5 | 2.6 | 19.4 | 9.7 | 7.2 | 15.3 | 12.4 | 62.3 | 51.1 | 25.2 | 19.7 |
| March | 122.8 | 100.2 | 2.8 | 19.8 | 9.7 | 6.2 | 17.0 | 13.7 | 64.3 | 54.0 | 31.9 | 26.2 |
| April | 118.9 | 98.1 | 3.1 | 17.8 | 9.2 | 5.6 | 17.7 | 16.2 | 63.7 | 53.0 | 28.3 | 23.3 |
| May | 129.5 | 107.5 | 3.8 | 18.2 | 11.2 | 8.3 | 19.4 | 16.2 | 66.1 | 56.9 | 32.9 | 26.2 |
| June | 131.2 | 107.5 | 2.9 | 20.7 | 14.5 | 10.8 | 19.1 | 16.5 | 67.1 | 55.4 | 30.4 | 24.8 |
| July | 129.0 | 101.2 | 2.7 | 25.1 | 11.0 | 6.9 | 19.3 | 14.5 | 67.3 | 54.9 | 31.5 | 24.9 |
| August | 136.9 | 107.9 | 2.5 | 26.5 | 14.1 | 10.7 | 16.6 | 14.2 | 70.0 | 54.9 | 36.2 | 28.1 |
| September | 123.2 | 99.8 | 2.6 | 20.7 | 12.2 | 8.6 | 22.9 | 18.4 | 57.2 | 47.7 | 30.9 | 25.1 |
| October[r] | 126.0 | 103.4 | 2.4 | 20.3 | 16.6 | 12.5 | 19.4 | 16.1 | 62.1 | 52.5 | 28.0 | 22.3 |
| November[r] | 119.0 | 99.0 | 2.2 | 17.9 | 11.0 | 8.7 | 20.4 | 18.6 | 56.2 | 45.6 | 31.4 | 26.1 |
| December[p] | 123.8 | 97.5 | 1.3 | 25.0 | 14.7 | 9.1 | 18.2 | 16.3 | 60.5 | 48.1 | 30.5 | 24.0 |
| Average RSE (%)[1] | 4 | 4 | 26 | 12 | 15 | 16 | 9 | 9 | 6 | 6 | 8 | 9 |

[p]Preliminary.   [r]Revised.   RSE Relative standard error.   S Does not meet publication standards because tests for identifiable and stable seasonality do not meet reliability standards.
X Not applicable.
[1]Average RSE for the latest 6-month period.        [2] See the Explanatory Notes in the accompanying text for an explanation of 90% confidence intervals.
[3] Computed using unrounded data.

EXHIBIT 115

# UNITED STATES DISTRICT COURT

# FOR THE DISTRICT OF KANSAS

NOVASTAR FINANCIAL, INC. ,       )
and NOVASTAR MORTGAGE,  INC.     )
                                 )
            Plaintiffs and       )
            Counterdefendants,   )
                                 )
vs.                              )       Case No.  03-2498-CM
                                 )
PMI MORTGAGE INSURANCE CO.       )
                                 )
            Defendant and        )       **DEMAND FOR JURY TRIAL**
            Counterclaimant.     )
_____  )
                                 )
AND RELATED COUNTERCLAIMS        )
_____  )

## DEFENDANT PMI MORTGAGE INSURANCE CO.'S FIRST AMENDED ANSWER TO AMENDED COMPLAINT AND COUNTERCLAIMS

Defendant PMI Mortgage Insurance Co. ("PMI") hereby answers the Amended Complaint of plaintiffs NovaStar Financial, Inc. ("NFI") and NovaStar Mortgage, Inc. ("NMI") (jointly, "NovaStar").  Except as expressly admitted or qualified below, PMI denies each and every allegation of the Amended Complaint.

## ANSWER TO STATEMENT OF PARTIES

1.      PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 1 and, on that basis, denies them.

2.      PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 2 and, on that basis, denies them.

3.      PMI denies all allegations in paragraph 3, except as follows:  PMI admits that (1) it sells private mortgage insurance to mortgage lenders and is one of the largest private mortgage insurance insurers in the United States, Australia, New Zealand and the European Union and (2) among other things, private mortgage insurance facilitates the sale of low down payment mortgages in the secondary mortgage market.

## ANSWER TO STATEMENT AS TO JURISDICTION AND VENUE

4.      PMI incorporates each admission and denial contained in paragraphs 1 through 3 above, as though fully set forth herein.

5.      PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 5 and, on that basis, denies them.

6.      PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 6 and, on that basis, denies them.

7.      PMI admits the allegations of paragraph 7.

8.      PMI denies all allegations of paragraph 8 except as follows:  PMI admits that NovaStar appears to seek damage awards that exceed the sum of $75,000, exclusive of interest and costs.   PMI denies that NovaStar is entitled to recover $75,000 or any amount at all.

9.      PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 9 and, on that basis, denies them.

10.      PMI denies all allegations of paragraph 10 except as follows:  PMI admits it entered into certain contracts with NovaStar.   PMI denies that such contracts were entered into

in the State of Kansas.  PMI lacks knowledge or information sufficient to form a belief as to the meaning of the allegation that such contracts were entered into "at all times relevant to this pleading" and, on that basis, denies that allegation.

11.     PMI admits the allegations of paragraph 11.

12.     PMI denies all allegations of paragraph 12 except as follows:  PMI admits that the Program Agreement for Insurance of NovaStar Financial, Inc. Flow Residential Mortgage Loans and the Program Agreement for Insurance of NovaStar Financial, Inc. and NovaStar Mortgage, Inc. Portfolio Residential Mortgage Loans state that "[a]ny legal action to enforce or interpret the policy must be brought in a Kansas Court or a Federal Court located in the State of Kansas."

13.     PMI denies all allegations of paragraph 13 except as follows:  PMI admits that some part of the events giving rise to the claims may have occurred in this jurisdictional district.  PMI denies that (1) a "substantial part" of the events giving rise to the claims occurred in this jurisdictional district and (2) it engaged in any omissions or concealments giving rise to any claims.

## ANSWER TO GENERAL ALLEGATIONS

### A.  The Insurance Agreements

14.     PMI denies all allegations of paragraph 14 except as follows:  PMI admits that it entered into a Program Agreement for Insurance of NovaStar Financial, Inc. Flow Residential Mortgage Loans in February 2000.  PMI denies that (1) this Agreement applies to all

3

the loans listed in the Complaint and (2) the Exhibit "A" attached to the Complaint is an accurate and complete copy of the Agreement.

15.     PMI denies all allegations of paragraph 15 except as follows:  PMI admits that pursuant to the Program Agreement for Insurance of NovaStar Financial, Inc. Flow Residential Mortgage Loans, attached in part as Exhibit "B" to the Complaint, certain specified loans would be insured under a PMI First Lien Master Policy.

16.     PMI denies all allegations of paragraph 16 except as follows:  PMI admits that it entered into a Program Agreement for Insurance of NovaStar Financial, Inc. and NovaStar Mortgage, Inc. Portfolio Residential Mortgage Loans in February 2000.

17.     PMI denies all allegations of paragraph 17 except as follows:  PMI admits that pursuant to the Program Agreement for Insurance of NovaStar Financial, Inc. and NovaStar Mortgage, Inc. Portfolio Residential Mortgage Loans, attached in part as Exhibit "A" to the Complaint, certain specified loans were to be insured under a PMI First Lien Master Policy for Portfolio Loans.

18.     PMI denies all allegations of paragraph 18 except as follows:   PMI admits that pursuant to the terms of PMI's First Lien Master Policy and First Lien Master Policy for Portfolio Loans, and pursuant to the terms of the Program Agreement for Insurance of NovaStar Financial Inc. Flow Residential Mortgage Loans and the Program Agreement for Insurance of NovaStar Financial, Inc. and NovaStar Mortgage, Inc. Portfolio Residential Mortgage Loans, PMI agreed to pay NovaStar for any covered losses not subject to any exclusion or condition set forth in the Policies.

### B.  The Loans

#### 1.  Stated Income Loans

19.     PMI denies all allegations of paragraph 19 except as follows:  PMI admits that certificates of insurance were issued by PMI for certain loans pursuant to the terms of the Flow Loans Agreement and the Portfolio Loans Agreement, and the related Master Policies.

20.     PMI denies all allegations of paragraph 20 except as follows:   PMI admits that certain loans insured by PMI were identified by NovaStar to PMI as "Stated Income Loans." PMI admits that lenders may pay higher mortgage insurance rates to insure loans issued by lenders under loan programs requiring less than full documentation of income than to insure otherwise comparable fully documented loans.

21.     PMI lacks knowledge or information sufficient to ascertain what other premiums NovaStar is comparing to the premiums for "the Stated Income Loans" in NovaStar's allegation that it paid "higher premiums to PMI for the Stated Income Loans."  On that basis, PMI denies the allegations in paragraph 21.

#### a. Loan No. 317446 – The Jefferson Loan

22.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 22 and, on that basis, denies them.

23.     PMI admits the allegations of paragraph 23.

24.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 24 and, on that basis, denies them.

25.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 25 and, on that basis, denies them.

26.     PMI denies all allegations in paragraph 26 except as follows:  PMI admits that (1) certain loan origination documents provided by NovaStar to PMI regarding loan number 317446 were dated May 31, 2001 and stated the loan amount as $240,000 and (2) NovaStar identified loan 317446 as a Stated Income Loan in its reports to PMI.   PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 26 and, on that basis, denies those allegations.

27.     PMI denies all allegations in paragraph 27 except as follows:  PMI admits that (1) it issued insurance certificate number 44593611 with regard to the Jefferson loan and (2) NovaStar identified the Jefferson loan as a Stated Income Loan in its reports to PMI.

28.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 28 and, on that basis, denies them.

29.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 29 and, on that basis, denies them.

30.     PMI admits the allegations in paragraph 30.

31.     PMI denies all allegations in paragraph 31 except as follows:  PMI admits that it stated reasons for rescission including, but not limited to, the grounds that the borrower's income was misrepresented.  Moreover, in its September 30, 2003 letter PMI stated additional reasons for rescission.  PMI denies that its reasons for rescission were limited to those alleged in paragraph 31.

32.     PMI denies the allegations in paragraph 32.

33.     PMI denies all allegations in paragraph 33 except as follows:  PMI admits that (1) it received a letter from NovaStar dated June 17, 2003, (2) the letter stated that NovaStar had conducted an investigation, (3) the letter stated that the borrower's employment was factual, and (4) the letter further stated that because the Jefferson loan was a Stated Income Loan, further verification or documentation of the borrower's income was not a requirement of the loan.  PMI denies that it rescinded coverage on April 28, 2003.

34.     PMI admits the allegations in paragraph 34.

35.     PMI denies all the allegations in paragraph 35.

**b. Loan No. 317362 – The Abrass Loan**

36.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 36 and, on that basis, denies them.

37.     PMI admits the allegations in paragraph 37.

38.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 38 and, on that basis, denies them.

39.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 39 and, on that basis, denies them.

40.     PMI denies all allegations in paragraph 40 except as follows:  PMI admits that (1) certain loan origination documents provided by NovaStar to PMI regarding loan number 317362 were dated May 30, 2001 and stated the loan amount as $281,600 and (2) NovaStar

identified loan 317362 as a Stated Income Loan in its reports to PMI.  PMI lacks knowledge or

information sufficient to form a belief as to the remaining allegations contained in paragraph 40

and, on that basis, denies them.

41.     PMI denies all allegations in paragraph 41 except as follows:  PMI admits

that (1) it issued insurance certificate number 44593556 with regard to the Abrass loan and (2)

NovaStar identified the Abrass loan as a Stated Income Loan in its reports to PMI.

42.     PMI lacks knowledge or information sufficient to form a belief as to the

truth of the allegations contained in paragraph 42 and, on that basis, denies them.

43.     PMI lacks knowledge or information sufficient to form a belief as to the

truth of the allegations contained in paragraph 43 and, on that basis, denies them.

44.     PMI denies the allegations in paragraph 44.

45.     PMI denies all allegations in paragraph 45 except as follows:  Because of

the ambiguity regarding the term "policy" as used in paragraph 45, PMI is unable to either admit

or deny the remaining allegations in paragraph 45, and on that basis denies them.

46.     PMI denies all allegations in paragraph 46 except as follows:  PMI admits

that it stated reasons for rescission including, but not limited to, the fact that the borrower's

income information was false.  Moreover, in its September 25, 2003 letter PMI stated additional

reasons for rescission.  PMI denies that its reasons for rescission were limited to those alleged in

paragraph 46.

47.     PMI denies the allegations in paragraph 47.

48.     PMI denies all allegations in paragraph 48 except as follows:  PMI admits that (1) it received a letter from NovaStar dated May 28, 2003, (2) the letter stated that NovaStar had conducted an investigation, (3) the letter stated that the borrower's employment was factual, and (4) the letter further stated that because the Abrass loan was a Stated Income Loan, further verification or documentation of the borrower's income was not a requirement of the loan.

49.     PMI admits the allegations in paragraph 49.

50.     PMI admits that it sent letter to NovaStar dated September 25, 2003 in response to NovaStar's May 28, 2003 letter to PMI.  PMI lacks knowledge or information sufficient to form a belief as to the truth of the remaining allegations contained in paragraph 50 and, on that basis, denies them

### c. Loan No. 326736 – The Olson Loan

51.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 51 and, on that basis, denies them.

52.     PMI admits the allegations in paragraph 52.

53.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 53 and, on that basis, denies them.

54.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 54 and, on that basis, denies them.

55.     PMI denies all allegations in paragraph 55 except as follows:  PMI admits that (1) certain loan origination documents provided by NovaStar to PMI regarding loan number

326737 were dated June 20, 2001 and stated the loan amount as $217,600 and (2) NovaStar identified loan 326737 as a Stated Income Loan in its reports to PMI.  PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 55 and, on that basis, denies them.

56.     PMI denies all allegations in paragraph 56 except as follows:  PMI admits that (1) it issued insurance certificate number 44726483 with regard to the Olson loan and (2) NovaStar identified the Olson loan as a Stated Income Loan in its reports to PMI.

57.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 57 and, on that basis, denies them.

58.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 58 and, on that basis, denies them.

59.     PMI admits that it received NovaStar's claim for loss on September 20, 2002.

60.     PMI denies all allegations in paragraph 60 except as follows:  PMI admits that it rescinded coverage on the Olson loan.  Because of the ambiguity regarding the term "policy" as used in paragraph 60, PMI is unable to either admit or deny the remaining allegations in paragraph 60, and on that basis denies them.

61.     PMI denies all allegations in paragraph 61 except as follows:  PMI admits that it stated reasons for rescission including, but not limited to, the fact that the borrower's income was overstated.  Moreover, in its September 25, 2003 letter PMI stated additional reasons

for rescission.  PMI denies that its reasons for rescission were limited to those alleged in paragraph 61.

62.      PMI denies the allegations in paragraph 62.

63.      PMI denies all allegations in paragraph 63 except as follows:  PMI admits that (1) it received a letter from NovaStar dated June 17, 2003 and (2) the letter stated that NovaStar had conducted an investigation.

64.      PMI denies all allegations in paragraph 63 except as follows:  PMI admits that (1) the letter stated that the borrower's employment was factual and (2) the letter stated that because the Olson loan was a Stated Income Loan, further verification or documentation of the borrower's income was not a requirement of the loan.

65.      PMI admits the allegations in paragraph 65.

66.      PMI admits the allegations in paragraph 66.

67.      PMI denies all allegations in paragraph 67 except as follows:  PMI admits that it sent a letter to NovaStar dated September 25, 2003 in response to NovaStar's June 17, 2003 letter to PMI.  PMI lacks knowledge or information sufficient to form a belief as to the truth of the remaining allegations contained in paragraph 67 and, on that basis, denies them.

### d. Loan No. 250928 – The Newell Loan

68.      PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 68 and, on that basis, denies them.

69.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 69 and, on that basis, denies them.

70.    PMI denies all allegations in paragraph 70 except as follows:  PMI admits that  (1) Newell applied for a refinance loan in 2000 and (2) in Newell's loan application, she stated she was the Manager of Caledonia Printing.

71.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 71 and, on that basis, denies them.

72.    PMI denies all allegations in paragraph 72 except as follows:  PMI admits that (1) certain loan origination documents provided by NovaStar to PMI regarding loan number 250928 were dated August 25, 2000 and stated the loan amount as $453,000 and (2) NovaStar identified loan 250928 as a Stated Income Loan in its reports to PMI.  PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 72 and, on that basis, denies them.

73.    PMI denies all allegations in paragraph 73 except as follows:  PMI admits that (1) it issued insurance certificate number 44291096 with regard to the Newell loan and (2) NovaStar identified the Newell loan as a Stated Income Loan in its reports to PMI.

74.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 74 and, on that basis, denies them.

75.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 75 and, on that basis, denies them.

76.     PMI admits that it received NovaStar's claim for loss on October 15, 2002.

77.     PMI denies all allegations in paragraph 77 except as follows:  PMI admits that it rescinded coverage on the Newell loan.  Because of the ambiguity regarding the term "policy" as used in paragraph 77, PMI is unable to either admit or deny the remaining allegations in paragraph 77, and on that basis denies them.

78.     PMI denies all allegations in paragraph 78 except as follows:  PMI admits that it stated reasons for rescission including, but not limited to, the fact that the Borrower's position and income were false and misrepresented.  Moreover, in its September 25, 2003 letter PMI stated additional reasons for rescission.  PMI denies that its reasons for rescission were limited to those alleged in paragraph 78.

79.     PMI denies the allegations in 79.

80.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 80 and, on that basis, denies them.

81.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 81 and, on that basis, denies them.

82.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 82 and, on that basis, denies them.

83.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 83 and, on that basis, denies them.

84.    PMI denies all allegations in paragraph 84 except as follows:  PMI admits that (1) it received a letter from NovaStar dated May 22, 2003 and (2) the letter stated that NovaStar had conducted an investigation.

85.    PMI denies all allegations in paragraph 85 except as follows:  PMI admits that (1) NovaStar's letter informed PMI that it had interviewed the owner of Caledonia Printing and (2) the letter stated that during that interview the owner authenticated the documents that she completed on August 11, 2000.

86.    PMI denies all allegations in paragraph 86 except as follows:  PMI admits that NovaStar's letter stated that because the Newell loan was a Stated Income Loan, the borrower met her obligation to prove employment and that proof of employment was not a requirement of the loan.

87.    PMI admits the allegations in paragraph 87.

88.    PMI admits the allegations in paragraph 88.

89.    PMI admits that it sent a letter to NovaStar dated September 25, 2003 in response to NovaStar's May 22, 2003 letter to PMI.  PMI lacks knowledge or information sufficient to form a belief as to the truth of the remaining allegations contained in paragraph 89 and, on that basis, denies them.

### e. Loan No. 284067 – The Brock Loan

90.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 90 and, on that basis, denies them.

14

91.     PMI admits the allegations in paragraph 91.

92.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 92 and, on that basis, denies them.

93.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 93 and, on that basis, denies them.

94.     PMI denies all allegations in paragraph 94 except as follows:  PMI admits that (1) certain loan origination documents provided by NovaStar to PMI regarding loan number 284067 were dated January 31, 2001 and stated the loan amount as $107,100 and (2) NovaStar identified loan 284067 as a Stated Income Loan in its reports to PMI.  PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 94 and, on that basis, denies them.

95.     PMI denies all allegations in paragraph 95 except as follows:  PMI admits that (1) it issued insurance certificate number 44544431 with regard to the Brock loan, and (2) NovaStar identified the Brock loan as a Stated Income Loan in its reports to PMI.

96.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 96 and, on that basis, denies them.

97.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 97 and, on that basis, denies them.

98.     PMI denies allegations in paragraph 98 except as follows:   PMI admits that it received NovaStar's claim for loss on May 2, 2002.

99.    PMI denies all allegations in paragraph 99 except as follows:  PMI admits that it rescinded coverage on the Brock loan.  Because of the ambiguity regarding the term "policy" as used in paragraph 90, PMI is unable to either admit or deny the remaining allegations in paragraph 90, and on that basis denies them.

100.    PMI denies all allegations in paragraph 100 except as follows:  PMI admits that it stated reasons for rescission including, but not limited to, the fact that (1) the borrower's income and employment position were false and misrepresented and (2) the borrower acted as a straw buyer in a disguised refinance.  Moreover, PMI also admits that in its May 2003 letter it stated additional reasons for rescission.  PMI denies that its reasons for rescission were limited to those alleged in paragraph 100.

101.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 101 and, on that basis, denies them.

102.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 102 and, on that basis, denies them.

103.    PMI denies all allegations in paragraph 103 except as follows:  PMI admits that (1) it received a letter from NovaStar dated April 18, 2003, (2) the letter stated that NovaStar had conducted an investigation, and (3) the letter stated that because Ms. Brock had made multiple payments on the loan and because her employment was factual, no other verification or documentation of income was required.

104.    PMI admits the allegations in paragraph 104.

105.    PMI admits the allegations in paragraph 105.

106.     PMI denies all allegations in paragraph 106 except as follows:  PMI admits that it sent a letter to NovaStar in response to NovaStar's April 18, 2003 letter to PMI. PMI lacks knowledge or information sufficient to form a belief as to the truth of the remaining allegations contained in paragraph 106 and, on that basis, denies them.

### f. Loan No. 281717 – The Bailey Loan

107.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 107 and, on that basis, denies them.

108.     PMI admits the allegations in paragraph 108.

109.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 109 and, on that basis, denies them.

110.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 110 and, on that basis, denies them.

111.     PMI denies all allegations in paragraph 111 except as follows:  PMI admits that (1) certain loan origination documents provided by NovaStar to PMI regarding loan number 281717 were dated January 29, 2001 and stated the loan amount as $101,575 and (2) NovaStar identified loan 281717 as a Stated Income Loan in its reports to PMI.  PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 111 and, on that basis, denies them.

112.    PMI denies all allegations in paragraph 112 except as follows:  PMI admits that (1) it issued insurance certificate number 44531691 with regard to the Bailey loan, and (2) NovaStar identified the Bailey loan as a Stated Income Loan in its reports to PMI.

113.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 113 and, on that basis, denies them.

114.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 114 and, on that basis, denies them.

115.    PMI admits the allegations in paragraph 115.

116.    PMI denies all allegations in paragraph 116 except as follows:  PMI admits that it rescinded coverage on the Bailey loan.  Because of the ambiguity regarding the term "policy" as used in paragraph 116, PMI is unable to either admit or deny the remaining allegations in paragraph 116, and on that basis denies them.

117.    PMI denies all allegations in paragraph 117 except as follows:  PMI admits that it stated reasons for rescission including, but not limited to, the grounds that (1) the borrower's income and employment position were false and misrepresented and (2) the borrower's actual income was the reason for the default.  PMI denies that its reasons for rescission were limited to those alleged in paragraph 117.

118.    PMI denies the allegations in 118.

119.     PMI denies all allegations in paragraph 119 except as follows:  PMI admits that (1) it received a letter from NovaStar dated September 3, 2003 and (2) the letter stated that NovaStar had conducted an investigation.

120.     PMI denies all allegations in paragraph 120 except as follows:  PMI admits that (1) NovaStar's letter informed PMI that it claimed to have reconfirmed the borrower's employment with Richmond Public Schools and (2) the letter stated that proof of income was not a requirement of the loan.

121.     PMI admits the allegations in paragraph 121.

122.     PMI denies all allegations in paragraph 122 except as follows:  PMI admits that it informed Novastar that it would not pay Novastar's claim.

### g. Loan No. 356097 – The Martinez Loan

123.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 123 and, on that basis, denies them.

124.     PMI admits the allegations in paragraph 124.

125.     PMI denies all allegations in paragraph 125 except as follows:  PMI admits that (1) certain loan origination documents provided by NovaStar to PMI regarding loan number 356097 stated the loan amount as $100,800, and (2) NovaStar identified loan 356097 as a Stated Income Loan in its reports to PMI.  PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 125 and, on that basis, denies them.

126.    PMI denies all allegations in paragraph 126 except as follows:  PMI admits that (1) it issued insurance certificate number 44895234 with regard to the Martinez loan, and (2) NovaStar identified the Martinez loan as a Stated Income Loan in its reports to PMI.

127.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 127 and, on that basis, denies them.

128.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 128 and, on that basis, denies them.

129.    PMI admits the allegations in paragraph 129.

130.    PMI denies all allegations in paragraph 130 except as follows:  PMI admits that it rescinded coverage on the Martinez loan.  Because of the ambiguity regarding the term "policy" as used in paragraph 130, PMI is unable to either admit or deny the remaining allegations in paragraph 130, and on that basis denies them.

131.    PMI denies all allegations in paragraph 131 except as follows:  PMI admits that it stated reasons for rescission including, but not limited to, the fact that (1) the borrower's employment and income were misrepresented.  PMI denies that its reasons for rescission were limited to those alleged in paragraph 131.

132.    PMI denies the allegations in paragraph 132.

133.    PMI denies all allegations in paragraph 133 except as follows:  PMI admits that (1) it received a letter from NovaStar dated February 17, 2004 (2) the letter stated that NovaStar had conducted an investigation, (3) the letter stated that the borrower's

20

employment was proven to be factual, and (4) the letter stated that proof of income was not a requirement of the loan.

134. PMI admits the allegations in paragraph 134.

135. PMI denies all allegations in paragraph 135 except as follows: PMI admits that it sent a letter to NovaStar dated May 18, 2004 in response to NovaStar's February 17, 2004 letter to PMI. PMI lacks knowledge or information sufficient to form a belief as to the truth of the remaining allegations contained in paragraph 135 and, on that basis, denies them.

### h. Loan No. 419226 – The Nadd Loan

136. PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 136 and, on that basis, denies them.

137. PMI admits the allegations in paragraph 137.

138. PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 138 and, on that basis, denies them.

139. PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 139 and, on that basis, denies them.

140. PMI denies all allegations in paragraph 140 except as follows: PMI admits that (1) certain loan origination documents provided by NovaStar to PMI regarding loan number 419226 stated the loan amount as $416,500 and (2) NovaStar identified loan 419226 as a Stated Income Loan in its reports to PMI. PMI lacks knowledge or information sufficient to

form a belief as to the remaining allegations contained in paragraph 140 and, on that basis, denies them.

141. PMI denies all allegations in paragraph 141 except as follows: PMI admits that (1) it issued insurance certificate number 49188188 with regard to the Nadd loan, and (2) NovaStar identified the Nadd loan as a Stated Income Loan in its reports to PMI.

142. PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 142 and, on that basis, denies them.

143. PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 143 and, on that basis, denies them.

144. PMI admits the allegations in paragraph 144.

145. PMI denies all allegations in paragraph 145 except as follows: PMI admits that it rescinded coverage on the Nadd loan and stated reasons for rescission including, but not limited to, the fact that (1) the borrower's income was misrepresented and (2) the subject transaction should not have been approved with ratios of 193/256%. PMI denies that its reasons for rescission were limited to those alleged in paragraph 145. Because of the ambiguity regarding the term "policy" as used in paragraph 145, PMI is unable to either admit or deny the remaining allegations in paragraph 145, and on that basis denies them.

146. PMI denies the allegations in paragraph 146.

147. PMI denies all allegations in paragraph 147 except as follows: PMI admits that (1) it received a letter from NovaStar dated August 16, 2004 (2) the letter stated that

NovaStar had conducted an investigation, (3) the letter stated that the borrower's employment was proven to be factual, and (4) the letter stated that proof of income was not a requirement of the loan.

148. PMI admits the allegations in paragraph 148.

149. PMI denies all allegations in paragraph 149 except as follows: PMI admits that it has denied Novastar's appeal.

### i. Loan No. 296962 – The Stewart Loan

150. PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 150 and, on that basis, denies them.

151. PMI admits the allegations in paragraph 151.

152. PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 152 and, on that basis, denies them.

153. PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 153 and, on that basis, denies them.

154. PMI denies all allegations in paragraph 154 except as follows: PMI admits that (1) certain loan origination documents provided by NovaStar to PMI regarding loan number 296962 stated the loan amount as $109,650 and (2) NovaStar identified loan 296692 as a Stated Income Loan in its reports to PMI. PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 154 and, on that basis, denies them.

155.    PMI denies all allegations in paragraph 155 except as follows:  PMI admits that (1) it issued insurance certificate number 44559129 with regard to the Stewart loan, and (2) NovaStar identified the Stewart loan as a Stated Income Loan in its reports to PMI.

156.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 156 and, on that basis, denies them.

157.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 157 and, on that basis, denies them.

158.    PMI admits the allegations in paragraph 158.

159.    PMI denies all allegations in paragraph 159 except as follows:  Because of the ambiguity regarding the term "policy" as used in paragraph 159, PMI is unable to either admit or deny the remaining allegations in paragraph 159, and on that basis denies them.

160.    PMI denies all allegations in paragraph 160 except as follows:  PMI admits that it stated reasons for rescission including, but not limited to, the fact that (1) the borrower's income was overstated, and (2) that the loan would not have been approved had the loan application contained the borrower's true income.  PMI denies that its reasons for rescission were limited to those alleged in paragraph 160.

161.    PMI denies the allegations in paragraph 161.

162.    PMI denies all allegations in paragraph 162 except as follows:  PMI admits that (1) it received a letter from NovaStar dated September 21, 2003 (2) the letter stated that NovaStar had conducted an investigation, (3) the letter stated that Novastar had reverified

the borrower's employment, and (4) the letter stated that the loan was approved based upon the borrower's ability to prove employment and not income.

163.    PMI admits the allegations in paragraph 163.

164.    PMI admits the allegations in paragraph 164.

### j. Loan No. 294868 – The Suter Loan

165.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 165 and, on that basis, denies them.

166.    PMI denies the allegations in paragraph 166.

167.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 167 and, on that basis, denies them.

168.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 168 and, on that basis, denies them.

169.    PMI denies all allegations in paragraph 169 except as follows:  PMI admits that (1) certain loan origination documents provided by NovaStar to PMI regarding loan number 294868 stated the loan amount as $179,250 and (2) NovaStar identified loan 44559129 as a Stated Income Loan in its reports to PMI.  PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 169 and, on that basis, denies them.

170.   PMI denies all allegations in paragraph 170 except as follows:  PMI admits that (1) it issued insurance certificate number 294868 with regard to the Suter loan, and (2) NovaStar identified the Suter loan as a Stated Income Loan in its reports to PMI.

171.   PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 171 and, on that basis, denies them.

172.   PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 172 and, on that basis, denies them.

173.   PMI denies the allegations in paragraph 173.

174.   PMI denies all allegations in paragraph 174 except as follows:  PMI admits that it rescinded coverage for the Suter loan.  Because of the ambiguity regarding the term "policy" as used in paragraph 174, PMI is unable to either admit or deny the remaining allegations in paragraph 174, and on that basis denies them.

175.   PMI denies all allegations in paragraph 175 except as follows:  PMI admits that it rescinded coverage for the Suter loan.  PMI denies that its reasons for rescission were limited to those alleged in paragraph 175.

176.   PMI denies the allegations in paragraph 176.

177.   PMI denies all allegations in paragraph 177 except as follows:  PMI admits that (1) it received a letter from NovaStar dated December 9, 2003 (2) the letter stated that NovaStar had conducted an investigation, (3) the letter stated that the borrower's

employment was proven to be factual, and (4) the letter stated that proof of income was not a requirement of the loan.

178.    PMI admits the allegations in paragraph 178.

179.    PMI denies all allegations in paragraph 179 except as follows:  PMI admits that it has denied Novastar's appeal.

### 2.  Income/Employment Issues on Non-Stated Income Loans

### a. Loan No. 254011 – The Stanley Loan

180.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 180 and, on that basis, denies them.

181.    PMI denies the allegations in paragraph 181.

182.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 182 and, on that basis, denies them.

183.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 183 and, on that basis, denies them.

184.    PMI denies all allegations in paragraph 184 except as follows:  PMI admits that certain loan origination documents provided by NovaStar to PMI regarding loan number 0000254011 were dated September 7, 2000 and stated the loan amount as $121,500. PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 184 and, on that basis, denies them.

185.    PMI denies all allegations in paragraph 185 except as follows:  PMI admits it issued insurance certificate number 44396165 with regard to the Stanley loan.

186.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 186 and, on that basis, denies them.

187.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 187 and, on that basis, denies them.

188.    PMI denies all allegations in paragraph 188 except as follows:  PMI admits that it rescinded coverage on the Stanley loan.  Because of the ambiguity regarding the term "policy" as used in paragraph 188, PMI is unable to either admit or deny the remaining allegations in paragraph 188, and on that basis denies them.

189.    PMI admits the allegations in paragraph 189.

190.    PMI denies all allegations in paragraph 190 except as follows:  PMI admits that it stated reasons for rescission including, but not limited to, the fact that the borrower's income and employment were misrepresented.  Moreover, in its September 25, 2003 letter PMI stated additional reasons for rescission.  PMI denies that its reasons for rescission were limited to those alleged in paragraph 190.

191.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 191 and, on that basis, denies them.

192.    PMI denies all allegations in paragraph 192 except as follows:  PMI admits that (1) it received a letter from NovaStar dated May 22, 2003, (2) the letter stated that

NovaStar had conducted an investigation, (3) the letter stated that its investigation ruled that the income was accurate, and (4) the letter stated that documentation had been submitted by the borrower's employer.

193.    PMI denies all allegations in paragraph 193 except as follows:  PMI admits that NovaStar requested that PMI accept NovaStar's claim for loss on the Stanley loan and that NovaStar further requested that PMI respond to NovaStar's request by June 23, 2003.  PMI denies that such requests were made on May 2, 2003.

194.    PMI admits that it sent a letter to NovaStar dated September 25, 2003 in response to NovaStar's May 22, 2003 letter to PMI.  PMI lacks knowledge or information sufficient to form a belief as to the truth of the remaining allegations contained in paragraph 194 and, on that basis, denies them.

### b. Loan No. 366146 – The Ashley Loan

195.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 195 and, on that basis, denies them.

196.    PMI denies all allegations in paragraph 196 except as follows:  PMI admits that in Ashley's loan application, he stated that he worked as a manager for Expert Business Services.  Therefore, PMI denies the allegations in paragraph 196 insofar as they imply that Ashley did not state that he was a "manager" for Expert Business Services.

197.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 197 and, on that basis, denies them.

198.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 198 and, on that basis, denies them.

199.    PMI denies all allegations in paragraph 199 except as follows:  PMI admits that certain loan origination documents provided by NovaStar to PMI regarding loan number 366146 were dated October 17, 2001 and stated the loan amount as $279,000.  PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 199 and, on that basis, denies them.

200.    PMI denies all allegations in paragraph 200 except as follows:  PMI admits it issued insurance certificate number 44945827 with regard to the Ashley loan.

201.    PMI denies all allegations in paragraph 201 except as follows:  PMI admits Ashley passed away in December 2001.  PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegation that the borrower's death was the reason that he did not make any loan payments and, on that basis, denies it.  PMI also lacks knowledge or information sufficient to form a belief as to the truth of the allegation that the borrower did not make any payments on this loan and, on that basis, denies it.

202.    PMI denies all allegations in paragraph 202 except as follows:  PMI admits that it rescinded coverage on the Ashley loan.  Because of the ambiguity regarding the term "policy" as used in paragraph 202, PMI is unable to either admit or deny the remaining allegations in paragraph 202, and on that basis denies them.

203.    PMI denies all allegations in paragraph 203 except as follows:  PMI admits that it stated reasons for rescission including, but not limited to, the fact that the

borrower's income and employment were misrepresented.  Moreover, in its May 2003 letter PMI stated additional reasons for rescission.  PMI denies that its reasons for rescission were limited to those alleged in paragraph 203.

204.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 204 and, on that basis, denies them.

205.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 205 and, on that basis, denies them.

206.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 206 and, on that basis, denies them.

207.    PMI denies all allegations in paragraph 207 except as follows:  PMI admits that (1) it received a letter from NovaStar that stated that NovaStar had conducted an investigation and (2) the letter stated results of NovaStar's purported investigation.  PMI denies that the letter was dated March 13, 2003.

208.    PMI denies all allegations in paragraph 208 except as follows:  PMI admits that NovaStar's letter stated that Ashley's employment was accurate as stated in his loan application.

209.    PMI denies all allegations in paragraph 209 except as follows:  PMI admits that NovaStar's March 13 letter stated that Ashley had passed away.

210.    PMI admits the allegations in paragraph 210.

211.    PMI admits the allegations in paragraph 211.

212.    PMI denies all allegations in paragraph 212 except as follows:  PMI admits that in May 2003 it denied NovaStar's request that NovaStar be allowed to file its claim for loss on the Ashley loan.

### 3.  Source of Funds

### a. Loan No. 0000354407 – The Wright Loan

213.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 213 and, on that basis, denies them.

214.    PMI denies all allegations in paragraph 214 except as follows:  PMI admits that, according to NovaStar's reports to PMI, the Wright loan was a "no-income/no-asset loan."  PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegation that "there would be no corroborating documentation or representations made in the loan application" and, on that basis, denies it.

215.    PMI denies all allegations in paragraph 215 except as follows:  PMI admits in her loan application stated that she was purchasing the subject property as her primary residence and would contribute a cash payment towards the purchase price.

216.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 216 and, on that basis, denies them.

217.    PMI denies all allegations in paragraph 217 as follows:  PMI admits that (1) certain loan origination documents provided by NovaStar to PMI regarding loan number 354407 were dated September 7, 2001 and stated the loan amount as $427,500 and (2) PMI

issued insurance certificate number 44890844 with regard to the Wright loan.  PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 217 and, on that basis, denies them.

218.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 218 and, on that basis, denies them.

219.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 219 and, on that basis, denies them.

220.    PMI denies all allegations in paragraph 220 except as follows:  PMI admits receiving NovaStar's claim for loss on December 11, 2002.

221.    PMI denies all allegations in paragraph 221 except as follows:  PMI admits that it stated reasons for rescission including, but not limited to, the facts that (1) the borrower acted as a straw buyer on behalf of the broker and (2) the borrower's credit and identity were used to purchase the subject property.  Moreover, in its September 26, 2003 letter PMI stated additional reasons for rescission.  PMI denies that its reasons for rescission were limited to those alleged in paragraph 221.

222.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 222 and, on that basis, denies them.

223.    PMI denies all allegations in paragraph 223 except as follows:  PMI admits that (1) it received a letter from NovaStar regarding the Wright loan and (2) the letter stated that the mortgage documents were all signed by Wright, and that the presence of check

copies confirmed Wright made mortgage payments.  PMI denies that this letter was dated February 26, 2003.

224.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 224 and, on that basis, denies them.

225.    PMI admits the allegations in paragraph 225.

226.    PMI admits the allegations in paragraph 226.

227.    PMI admits that it sent a letter to NovaStar dated September 26, 2003 in response to NovaStar's April 18, 2003 letter to PMI.  PMI lacks knowledge or information sufficient to form a belief as to the truth of the remaining allegations contained in paragraph 227 and, on that basis, denies them.

### 4.  Property Use

#### a. Loan No. 0000251983 – The Lehman Loan

228.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 228 and, on that basis, denies them.

229.    PMI denies the allegations in paragraph 229.

230.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 230 and, on that basis, denies them.

231.    PMI denies all allegations in paragraph 231 except as follows:  PMI admits that certain loan origination documents provided by NovaStar to PMI regarding loan

number 250928 were dated August 2000 and stated the loan amount as $199,750.  PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 231 and, on that basis, denies them.

232.   PMI denies all allegations in paragraph 232 except as follows:  PMI admits it issued insurance certificate number 44291274 with regard to the Lehman loan.  PMI denies that such loan was insured pursuant to PMI certificate no. 442912-7.

233.   PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 233 and, on that basis, denies them.

234.   PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 234 and, on that basis, denies them.

235.   PMI denies all allegations in paragraph 235 except as follows:  PMI admits that it rescinded coverage on the Lehman loan.  Because of the ambiguity regarding the term "policy" as used in paragraph 235, PMI is unable to either admit or deny the remaining allegations in paragraph 235, and on that basis denies them.

236.   PMI admits the allegations in paragraph 236.

237.   PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 237 and, on that basis, denies them.

238.   PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 238 and, on that basis, denies them.

239. PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 239 and, on that basis, denies them.

240. PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 240 and, on that basis, denies them.

241. PMI denies all allegations in paragraph 241 except as follows: PMI admits that (1) it received a letter from NovaStar dated April 18, 2003, (2) the letter contained results of NovaStar's purported investigation, and (3) the letter stated that both the appraiser and the owner had stressed to PMI that the subject property is not a working farm.

242. PMI denies all allegations in paragraph 242 except as follows: PMI admits that in NovaStar's letter dated April 18, 2003 it requested that PMI accept its claim for loss.

243. PMI denies all allegations in paragraph 189 except as follows: PMI admits that NovaStar requested that the matter be resolved by May 16, 2003. PMI denies the allegations in paragraph 243 insofar as they imply that NovaStar's request was made on May 12, 2003.

244. PMI denies all allegations in paragraph 244 except as follows: PMI admits that it denied NovaStar's request that PMI accept NovaStar's claim for loss in May 2003. PMI denies that the letter was dated May 23, 2003 and further denies that NovaStar's letter requested that "PMI allow NovaStar to file an initial claim for loss on the Lehman loan."

**b. Loan No. 289686 – The Davis Loan**

245.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 245 and, on that basis, denies them.

246.    PMI admits the allegations in paragraph 246.

247.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 247 and, on that basis, denies them.

248.    PMI denies all allegations in paragraph 248 except as follows:  PMI admits that certain loan origination documents provided by NovaStar to PMI regarding loan number 289686 stated the loan amount as $412,000.  PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 248 and, on that basis, denies them.

249.    PMI denies all allegations in paragraph 249 except as follows:  PMI admits it issued insurance certificate number 44547473 with regard to the Davis loan.

250.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 250 and, on that basis, denies them.

251.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 251 and, on that basis, denies them.

252.    PMI denies all allegations in paragraph 252 except as follows:  PMI admits that it rescinded coverage on the Davis loan.  Because of the ambiguity regarding the term "policy" as used in paragraph 252, PMI is unable to either admit or deny the remaining allegations in paragraph 252, and on that basis denies them.

253. PMI denies all allegations in paragraph 253 except as follows: PMI admits that it stated reasons for rescission including, but not limited to the grounds that the subject property was a mixed use property and did not meet one or more of the eligibility requirements for coverage under the relevant agreements.

254. PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 254 and, on that basis, denies them.

255. PMI denies all allegations in paragraph 255 except as follows: PMI admits that (1) it received a letter from NovaStar dated July 1, 2004, (2) the letter stated that NovaStar had conducted an investigation, (3) the letter appeared to outline the results of Novastar's purported investigation.

256. PMI admits the allegations in paragraph 256.

257. PMI denies all allegations in paragraph 257 except as follows: PMI admits that it informed Novastar that it would not pay Novastar's claim.

### 5. 24 Month Bank Statement Program

#### a. Loan No. 347773 – The Smith Loan

258. PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 258 and, on that basis, denies them.

259. PMI admits the allegations in paragraph 259.

260. PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 260 and, on that basis, denies them.

261.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 261 and, on that basis, denies them.

262.     PMI denies all allegations in paragraph 262 except as follows:  PMI admits that certain loan origination documents provided by NovaStar to PMI regarding loan number 347773 were dated August 23, 2001 and stated the loan amount as $246,000.  PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 262 and, on that basis, denies them.

263.     PMI denies all allegations in paragraph 263 except as follows:  PMI admits it issued insurance certificate number 44752905 with regard to the Smith loan.

264.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 264 and, on that basis, denies them.

265.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 265 and, on that basis, denies them.

266.     PMI admits the allegations in paragraph 266.

267.     PMI admits that it rescinded coverage for the Smith loan in a letter dated April 30, 2004.  PMI lacks knowledge or information sufficient to form a belief as to the truth of the remaining allegations contained in paragraph 267 and, on that basis, denies them.

268.     PMI denies all allegations in paragraph 268 except as follows:  PMI admits that it stated reasons for rescission including, but not limited to, the fact that the

39

Borrower's income overstated.  PMI denies that its reasons for rescission were limited to those alleged in paragraph 268.

269.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 269 and, on that basis, denies them.

270.    PMI denies all allegations in paragraph 270 except as follows:  PMI admits that (1) it received a letter from NovaStar dated July 6, 2004, (2) the letter stated that NovaStar had conducted an investigation, (3) the letter stated that the borrower's employment was factual, (4) the letter stated that the bank statements utilized by Underwriting were authentic.

271.    PMI admits the allegations in paragraph 271.

272.    PMI denies all allegations in paragraph 272 except as follows:  PMI admits that it informed Novastar that it would not pay Novastar's claim.

### b. Loan No. 298729 – The Jones Loan

273.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 273 and, on that basis, denies them.

274.    PMI admits the allegations in paragraph 274.

275.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 275 and, on that basis, denies them.

276.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 276 and, on that basis, denies them.

277.   PMI denies all allegations in paragraph 277 except as follows:  PMI admits that certain loan origination documents provided by NovaStar to PMI regarding loan number 298729 state the loan amount as $246,000.  PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 277 and, on that basis, denies them.

278.   PMI denies all allegations in paragraph 278 except as follows:  PMI admits it issued insurance certificate number 44571358 with regard to the Jones loan.

279.   PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 279 and, on that basis, denies them.

280.   PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 280 and, on that basis, denies them.

281.   PMI denies the allegations in paragraph 281.

282.   PMI denies all allegations in paragraph 282 except as follows:  PMI admits that it rescinded coverage on the Jones loan.  Because of the ambiguity regarding the term "policy" as used in paragraph 282, PMI is unable to either admit or deny the remaining allegations in paragraph 282, and on that basis denies them.

283.   PMI denies all allegations in paragraph 283 except as follows:  PMI admits that it stated reasons for rescission including, but not limited to, the fact that the Borrower's income overstated.  Moreover, in its March 18, 2004 letter PMI stated additional reasons for rescission.  PMI denies that its reasons for rescission were limited to those alleged in paragraph 283.

284.     PMI denies PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 284 and, on that basis, denies them.  PMI denies that the bank statements "verified" that the borrower's actual personal income was as stated in the loan application.

285.     PMI denies all allegations in paragraph 285 except as follows:  PMI admits that (1) it received a letter from NovaStar dated December 9, 2003, (2) the letter stated that NovaStar had conducted an investigation, (3) the letter stated that the borrower evidenced income via 24 months' bank statements issued by the Bank of America, and (4) the letter stated that the statements were reconfirmed by Bank of America to be factual and belonging to the borrower.

286.     PMI admits the allegations in paragraph 286.

287.     PMI admits the allegations in paragraph 287.

### c. Loan No. 364877 – The States Loan

288.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 288 and, on that basis, denies them.

289.     PMI admits the allegations in paragraph 289.

290.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 290 and, on that basis, denies them.

291.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 290 and, on that basis, denies them.

292.    PMI denies all allegations in paragraph 292 except as follows:  PMI admits that certain loan origination documents provided by NovaStar to PMI regarding loan number 364887 state the loan amount as $193,500.  PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 292 and, on that basis, denies them.

293.    PMI denies all allegations in paragraph 293 except as follows:  PMI admits it issued insurance certificate number 44948435 with regard to the States loan.  PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegation that the borrower made twenty-one payments on the loan and, on that basis, denies it.

294.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 294 and, on that basis, denies them.

295.    PMI denies the allegations in paragraph 295.

296.    PMI denies all allegations in paragraph 296 except as follows:  PMI admits that it rescinded coverage on the States loan.  Because of the ambiguity regarding the term "policy" as used in paragraph 296, PMI is unable to either admit or deny the remaining allegations in paragraph 296, and on that basis denies them.

297.    PMI denies all allegations in paragraph 297 except as follows:  PMI admits that it stated reasons for rescission including, but not limited to, the fact that the Borrower's income was misrepresented.  PMI denies that its reasons for rescission were limited to those alleged in paragraph 297.

43

298.     PMI denies PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 298 and, on that basis, denies them.  PMI denies that the bank statements "verified" that the borrower's actual personal income was as stated in the loan application.

299.     PMI denies all allegations in paragraph 299 except as follows:  PMI admits that (1) it received a letter from NovaStar dated November 8, 2003, (2) the letter stated that NovaStar had conducted an investigation, (3) the letter stated that the borrower evidenced income via bank statements with Commercial Federal Bank, and (4) the letter stated that the statements were reconfirmed to be factual and belonging to the borrower.

300.     PMI admits the allegations in paragraph 300.

301.     PMI admits the allegations in paragraph 301.

### d. Loan No. 372235 – The Ebensteiner Loan

302.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 302 and, on that basis, denies them.

303.     PMI admits the allegations in paragraph 303.

304.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 304 and, on that basis, denies them.

305.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 305 and, on that basis, denies them.

306.     PMI denies all allegations in paragraph 306 except as follows:  PMI admits that certain loan origination documents provided by NovaStar to PMI regarding loan number 372235 state the loan amount as $185,400.  PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 306 and, on that basis, denies them.

307.     PMI denies all allegations in paragraph 307 except as follows:  PMI admits it issued insurance certificate number 44946289 with regard to the Ebensteiner loan.

308.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 308 and, on that basis, denies them.

309.     PMI denies all allegations in paragraph 309 except as follows:  PMI admits that it rescinded coverage on the Ebensteiner loan.  Because of the ambiguity regarding the term "policy" as used in paragraph 309, PMI is unable to either admit or deny the remaining allegations in paragraph 309, and on that basis denies them.

310.     PMI denies all allegations in paragraph 310 except as follows:  PMI admits that it stated reasons for rescission including, but not limited to, the fact that the Borrower's income misrepresented.  Moreover, in its February 19, 2004 letter PMI stated additional reasons for rescission.  PMI denies that its reasons for rescission were limited to those alleged in paragraph 310.

311.     PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 311 and, on that basis, denies them.

312.    PMI denies all allegations in paragraph 312 except as follows:  PMI admits that (1) it received a letter from NovaStar dated December 9, 2003, (2) the letter stated that NovaStar had conducted an investigation, and (3) the letter stated that a Credit Assistant and Key Bank verified the authenticity of the bank statements.

313.    PMI admits the allegations in paragraph 313.

314.    PMI admits the allegations in paragraph 314.

### e. Loan No. 345819 – The Atwood Loan

315.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 315 and, on that basis, denies them.

316.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 316 and, on that basis, denies them.

317.    PMI admits the allegations in paragraph 317.

318.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 318 and, on that basis, denies them.

319.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 319 and, on that basis, denies them.

320.    PMI denies all allegations in paragraph 320 except as follows:  PMI admits that certain loan origination documents provided by NovaStar to PMI regarding loan number 345819 were dated August 13, 2001 and stated the loan amount as $240,000.  PMI lacks

knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 320 and, on that basis, denies them.

321.    PMI denies all allegations in paragraph 321 except as follows:  PMI admits it issued insurance certificate number 44755220 with regard to the Atwood loan.

322.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 322 and, on that basis, denies them.

323.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 323 and, on that basis, denies them.

324.    PMI denies the allegations in paragraph 324.

325.    PMI denies all allegations in paragraph 325 except as follows:  PMI admits that it rescinded coverage on the Atwood loan.  Because of the ambiguity regarding the term "policy" as used in paragraph 325, PMI is unable to either admit or deny the remaining allegations in paragraph 325, and on that basis denies them.

326.    PMI denies all allegations in paragraph 326 except as follows:  PMI admits that it stated reasons for rescission including, but not limited to, the fact that the borrowers' income was overstated.  Moreover, in its July 7, 2003 letter PMI stated additional reasons for rescission.  PMI denies that its reasons for rescission were limited to those alleged in paragraph 326.

327.    PMI denies all allegations in paragraph 327 except as follows:  PMI admits that PMI's rescission letter stated that the profit and loss statement that Atwood submitted

with his loan materials overstated income information and that according to the Atwoods' 2001 tax return, he had gross receipts of $50,501 and an adjusted gross income of $11,353.   PMI denies the allegations in paragraph 327 insofar as they imply that PMI's letter did not contain additional factual findings.

328.   PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 328 and, on that basis, denies them.

329.   PMI denies all allegations in paragraph 329 except as follows:  PMI admits that it received a letter from NovaStar regarding the Atwood loan.  PMI denies that (1) this letter was dated May 22, 2003 and (2) the letter stated that NovaStar's investigation revealed that the bank statements were accurate.

330.   PMI denies all allegations in paragraph 330 except as follows:  PMI admits that NovaStar's letter stated that the profit and loss statement was not material because it was not used to calculate the borrower's income or as part of the loan process.

331.   PMI denies all allegations in paragraph 331 except as follows:  PMI admits that NovaStar requested that PMI accept NovaStar's claim for loss on the Atwood loan and that PMI respond to such request by June 23, 2003.  PMI denies that this request was made on May 22, 2003.

332.   PMI denies the allegations in paragraph 332.

**f. Loan No. 340117 – The Tietgen Loan**

333.   PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 333 and, on that basis, denies them.

334.   PMI denies all allegations in paragraph 334 except as follows:  PMI admits that in their loan application, the borrowers stated that they were self-employed.  PMI denies that the borrowers' stated that their income totaled $9,500 per month.

335.   PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 335 and, on that basis, denies them.

336.   PMI denies PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 336 and, on that basis, denies them.  PMI denies that the bank statements "verified" that the borrower's actual personal income was as stated in the loan application.

337.   PMI denies all allegations in paragraph 337 except as follows:  PMI admits that certain loan origination documents provided by NovaStar to PMI regarding loan number 340117 stated the loan amount as $428,400.  PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 337 and, on that basis, denies them.

338.   PMI denies all allegations in paragraph 338 except as follows:  PMI admits it issued insurance certificate number 44747944 with regard to the Tietgen loan.

339.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 339 and, on that basis, denies them.

340.    PMI denies the allegations in paragraph 340.

341.    PMI denies all allegations in paragraph 341 except as follows:  PMI admits that it rescinded coverage on the Tietgen loan.  Because of the ambiguity regarding the term "policy" as used in paragraph 341, PMI is unable to either admit or deny the remaining allegations in paragraph 341, and on that basis denies them.

342.    PMI denies all allegations in paragraph 342 except as follows:  PMI admits that it stated reasons for rescission including, but not limited to, the fact that the borrower's income was misrepresented.  PMI denies that its reasons for rescission were limited to those alleged in paragraph 342.

343.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 343 and, on that basis, denies them.

344.    PMI admits the allegations in paragraph 344.

345.    PMI denies all allegations in paragraph 345 except as follows:  PMI admits that it informed Novastar that it would not pay Novastar's claim.

**6.  Appraised Value**

### a. Loan No. 189613 – The Dantzler Loan

346.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 346 and, on that basis, denies them.

347.    PMI denies the allegations in paragraph 347.

348.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 348 and, on that basis, denies them.

349.    PMI denies all allegations in paragraph 349 except as follows:  PMI admits that certain loan origination documents provided by NovaStar to PMI regarding loan number 189613 stated the loan amount as $528,000.  PMI lacks knowledge or information sufficient to form a belief as to the remaining allegations contained in paragraph 349 and, on that basis, denies them.

350.    PMI denies all allegations in paragraph 350 except as follows:  PMI admits it issued insurance certificate number 44177447 with regard to the Dantzler loan.

351.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 351 and, on that basis, denies them.

352.    PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 352 and, on that basis, denies them.

353.    PMI denies all allegations in paragraph 353 except as follows:  PMI admits that it rescinded coverage on the Dantzler loan.  Because of the ambiguity regarding the term "policy" as used in paragraph 353, PMI is unable to either admit or deny the remaining allegations in paragraph 353, and on that basis denies them.

354.    PMI denies all allegations in paragraph 354 except as follows:  PMI admits that it stated reasons for rescission including, but limited to, the fact that the Appraiser

used Superior properties and that they should not have been used to determine value.   PMI denies that its reasons for rescission were limited to those alleged in paragraph 354.

355.   PMI lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraph 355 and, on that basis, denies them.

356.   PMI denies all allegations in paragraph 356 except as follows:  PMI admits that (1) it received a letter from NovaStar dated December 9, 2003, (2) the letter stated that NovaStar had conducted an investigation, (3) the letter contained the results of Novastar's purported investigation.

357.   PMI admits the allegations in paragraph 357.

358.   PMI admits the allegations in paragraph 358.

### ANSWER TO COUNT I – BREACH OF CONTRACT

359.   PMI incorporates each admission and denial contained in paragraphs 1 through 358 above, as though fully set forth herein.

360.   PMI denies all allegations in paragraph 360 except as follows:  PMI admits that (1) the Program Agreement for Insurance of NovaStar Financial, Inc. Flow Residential Mortgage Loans to insure certain loans pursuant to the PMI First Lien Master Policy, (2) the Program Agreement for Insurance of NovaStar Financial, Inc. and NovaStar Mortgage, Inc. Portfolio Residential Mortgage Loans to insure certain loans pursuant to the PMI First Lien Master Policy for Portfolio Loans, (3) the PMI First Lien Master Policy, and (4) the PMI First Lien Master Policy for Portfolio Loans constitute separate and distinct mutual agreements

between NovaStar and PMI.  PMI admits that it issued certificates of insurance for each of the subject loans to insure the loans.  PMI denies that (1) these distinct agreements constitute one "mutual agreement," and (2) the "offering of insurance" constitutes a mutual agreement between NovaStar and PMI.

361.    Because it appears that the allegations in paragraph 361 are legal conclusions, PMI is not obligated to either admit or deny the validity of such conclusions. However, to the extent any facts are alleged, PMI denies all allegations in paragraph 361 except as follows:  PMI admits that (1) the Program Agreement for Insurance of NovaStar Financial, Inc. Flow Residential Mortgage Loans to insure certain loans pursuant to the PMI First Lien Master Policy, (2) the Program Agreement for Insurance of NovaStar Financial, Inc. and NovaStar Mortgage, Inc. Portfolio Residential Mortgage Loans to insure certain loans pursuant to the PMI First Lien Master Policy for Portfolio Loans, (3) the PMI First Lien Master Policy, and (4) the PMI First Lien Master Policy for Portfolio Loans constitute separate and distinct mutual agreements between NovaStar and PMI.  PMI further admits that NovaStar was obligated to purchase mortgage insurance coverage from PMI for certain specified loans and that PMI was obligated to insure certain loans listed on certificate schedules delivered to PMI.

362.    Because it appears that the allegations in paragraph 362 are legal conclusions, PMI is not obligated to either admit or deny the validity of such conclusions. However, to the extent any facts are alleged, PMI lacks knowledge or information sufficient to form a belief as to what "loans" the allegations are referring to and, on that basis, denies them.

363.    PMI denies the allegations in paragraph 363.

364.     PMI denies all allegations in paragraph 364 except as follows:   PMI admits that NovaStar has filed claims on certain insurance policies and has requested permission that PMI allow NovaStar to file an initial claim for losses on certain insurance policies.  PMI denies that it owes any monies to NovaStar or that any of NovaStar's alleged losses are insured.

365.     PMI denies all allegations in paragraph 365 except as follows:  PMI admits that it has not made any payments to NovaStar regarding loan losses for the twenty-two loans specifically identified in the Amended Complaint.  However, PMI denies that it has therefore breached its contract.

## ANSWER TO COUNT II – BREACH OF DUTY OF GOOD FAITH

366.     PMI incorporates each admission and denial contained in paragraphs 1 through 365 above, as though fully set forth herein.

367.     PMI denies all allegations in paragraph 367 except as follows:   PMI admits that NovaStar has filed claims on certain insurance policies and has requested permission that PMI allow NovaStar to file an initial claim for losses on certain insurance policies.  PMI denies that any of NovaStar's alleged losses are insured.

368.     PMI denies that it has any applicable duties other than those specifically required under Kansas law.

369.     PMI admits the allegations in paragraph 369 to the extent that the allegations refer to the ten loans identified in the Complaint.

370.     PMI denies the allegations in paragraph 370.

371.    PMI denies the allegations in paragraph 371.

372.    PMI denies the allegations in paragraph 372.

## AFFIRMATIVE DEFENSES

PMI sets forth below the affirmative defenses to each cause of action reasonably known to it at this time based on its investigation of Plaintiffs' claims to date.  By virtue of having listed the following affirmative defenses, PMI does not assume any legal or factual burden not otherwise assigned to it under the law.

### FIRST AFFIRMATIVE DEFENSE

373.    The Amended Complaint fails to state a claim on which any relief may be granted against PMI.

### SECOND AFFIRMATIVE DEFENSE

374.    Plaintiffs' claims are barred, in whole or in part, because material errors or omissions were made, or dishonest, fraudulent, criminal, knowingly wrongful, or negligent acts occurred, involving or arising out of the origination of the subject loans listed in the Amended Complaint.  Under the governing policies and agreements and/or Kansas law, PMI may exclude, rescind, or otherwise deny coverage for any loan where the origination of the loan or extension of insurance coverage involved or arose out of, any dishonest, fraudulent, criminal, or knowingly wrongful act (including error or omission) by the Insured, the Servicer, or any agent of the Insured or Servicer, or any loan involving or arising out of the negligence of the Insured or the Servicer, if the negligence is material either to the acceptance of the risk or to the hazard assumed by the Company.  In addition, all statements made by the Plaintiffs, or any Servicer, Borrower or any other Person in any part of the Application, including the Original Appraisal,

plans and specifications, or any exhibits or documents submitted therewith, are deemed to be the Plaintiffs' representations.  PMI issued the certificates of insurance and extended coverage to each subject loan in reliance on the accuracy and completeness of such representations. Therefore, PMI is not required to provide coverage for the subject loans.

### THIRD AFFIRMATIVE DEFENSE

375.    Plaintiffs' claims are barred, in whole or in part, to the extent that they have failed to perform their obligations under the governing policies and/or any agreements at issue in this case.

### FOURTH AFFIRMATIVE DEFENSE

376.    Plaintiffs' claims are barred, in whole or in part, to the extent that PMI has performed all of its obligations under the governing policies and/or any agreements at issue in this case.

### FIFTH AFFIRMATIVE DEFENSE

377.    Plaintiffs' claim for breach of contract is barred to the extent there was a mutual or unilateral mistake concerning a basic or material term of any of the governing policies and/or agreements at issue in this case.

### SIXTH AFFIRMATIVE DEFENSE

378.    Plaintiffs' claims are barred by the doctrine of equitable estoppel.

### SEVENTH AFFIRMATIVE DEFENSE

379.    Any recovery against PMI must be reduced to the extent Plaintiffs failed to mitigate, minimize or avoid the damages alleged in the Amended Complaint.

### EIGHTH AFFIRMATIVE DEFENSE

380.    Plaintiffs' claims are barred due to their own unclean hands and/or inequitable or otherwise wrongful conduct committed by them or attributable to them.

### NINTH AFFIRMATIVE DEFENSE

381.    Plaintiffs' claims are barred, in whole or in part, because PMI made a good faith investigation of the facts surrounding Plaintiffs' claims.

### TENTH AFFIRMATIVE DEFENSE

382.    The Amended Complaint fails to describe the claims asserted against PMI with sufficient particularity to permit PMI to ascertain at this time what other defenses may exist. PMI therefore reserves the right to assert other defenses which may pertain to the Amended Complaint once the precise nature of the claims has been ascertained.

### ELEVENTH AFFIRMATIVE DEFENSE

383.    Plaintiffs' claims with respect to the Stated Income loans are barred, in whole or in part, on the ground that Plaintiffs procured PMI's agreement to insure those loans by making material misrepresentations.  In their Underwriting Guidelines and Underwriting Matrices, Plaintiffs made representations to PMI regarding Plaintiffs' practices in making lending decisions under their Stated Income loan program.  Plaintiffs made such representations with the knowledge and intent that PMI would believe that Plaintiffs were following the guidelines and matrices in making their lending decisions.  PMI relied on these representations in deciding to provide mortgage insurance to Plaintiffs under PMI's First Lien Master Policy for Portfolio Loans or PMI's Bulk Primary First Lien Master Policy upon the terms and at the premium rates charged.

384.    The representations in Plaintiffs' Underwriting Guidelines and Underwriting Matrices were false, and at the time Plaintiffs made these representations, Plaintiffs knew they were false.  Plaintiffs never intended to follow their Underwriting Guidelines or Underwriting Matrices in making lending decisions for Stated Income loans.  Plaintiffs misrepresented these material facts to induce PMI to provide mortgage insurance for Plaintiffs' Stated Income loans.  When Plaintiffs made these material misrepresentations, PMI did not know they were false, nor could it, in the exercise of reasonable diligence, have discovered that the representations were false.  Had PMI known the truth, PMI would not have insured Plaintiffs' Stated Income loans on the terms and at the premium rate PMI actually extended to Plaintiffs.

385.    The facts relevant to PMI's Eleventh Affirmative Defense are set forth in greater detail in Paragraphs 386 through 432, below, which detail PMI's counterclaims against NovaStar.  PMI hereby incorporates each and every allegation contained in Paragraphs 386 through 432 below.

**WHEREFORE**, PMI prays that judgment be entered as follows:

(a)  That this Court enter judgment in favor of PMI and against plaintiffs on the Amended Complaint and that the Amended Complaint be dismissed with prejudice;

(b)  That this Court award PMI reasonable attorney fees and expenses, costs of suit and such other and further relief as this Court may deem appropriate.

## PMI'S COUNTERCLAIMS AGAINST NOVASTAR

### PARTIES

386.     Counterclaimant PMI Mortgage Insurance Co. ("PMI") is an Arizona corporation with its principal place of business at 3003 Oak Road, Walnut Creek, California 94597.

387.     Counterdefendant NovaStar Mortgage, Inc. ("NMI") is a Virginia corporation with its principal place of business at Ward Parkway, Kansas City, Missouri 64114.

388.     Counterdefendant NovaStar Financial, Inc. ("NFI") is a Maryland corporation with its principal place of business at Ward Parkway, Kansas City, Missouri 64114.

### JURISDICTION

389.     This Court has subject matter jurisdiction over PMI's counterclaims under 28 U.S.C. § 1332 because (a) the amount in controversy exceeds the sum or value of $75,000, exclusive of interest and costs, and (b) the dispute is between citizens of different states.

390.     This Court also has supplemental jurisdiction over PMI's counterclaims under 28 U.S.C. § 1367 because the counterclaims are so related to claims already at issue in this action that they form the same case and controversy.

391.     PMI's counterclaims are compulsory in nature pursuant to Federal Rule of Civil Procedure 13(a).

### VENUE

392.     Venue is proper in this judicial district under 28 U.S.C. § 1392(a).

## **FACTS RELEVANT TO PMI'S COUNTERCLAIMS**

393.     PMI provides primary and other types of mortgage insurance to mortgage lenders.  Primary mortgage insurance protects mortgage lenders against the risk of default. Mortgage insurance can be either borrower-paid or lender-paid insurance.  The insurance coverage at issue in this litigation is lender-paid insurance.  PMI provides lender-paid primary mortgage insurance either on a loan-by-loan basis, known as the flow channel, or in bulk transactions where a large group of loans are delivered together, known as the bulk channel.

394.     PMI offers and prices its primary mortgage insurance (in both flow and bulk channels) by calculating the default risk for each individual loan.  In assessing this default risk for loans, PMI relies on information about the (i) type of loan program under which the loan was issued by the lender, (ii) property value, (iii) principal balance and (iv) borrower.  PMI obtains this loan information from the mortgage lender.

395.     Mortgage lenders offer a wide-array of loan programs that differ primarily in the type and amount of information and documentation the borrower is required to provide in order to qualify for the loan.  In deciding whether to underwrite a loan, lenders may consider many different types of information.  Lenders may consider information including a borrower's employment history, credit history credit (or FICO) score, and income level.  Lenders obtain borrowers' income levels to calculate the ratio between the borrower's income level and the amount of the borrower's debt (known as the "debt-to-income ratio").  Mortgage lenders may also consider the ratio between the loan amount and the value of the property (known as the "loan-to-value ratio") and also the type of documentation a borrower can or is willing to provide to qualify for a loan.

396.     The type and amount of information and documentation a borrower is able or willing to provide determines the type of loan program under which the borrower must qualify for a loan.  At one end of the spectrum, mortgage lenders offer a loan commonly referred to as a "Full Documentation" loan.  To qualify for this type of loan a borrower must provide complete employment, income and asset information, along with supporting documents such as W-2 forms, pay stubs, and often a Verification of Employment from the borrower's employer.

397.     At the other end of the spectrum, some mortgage lenders offer a loan commonly referred to as a "No Document" loan.  For No Document loans, borrowers are not required to provide information or documentation related to income, assets or employment. Lenders rely solely on a borrower's FICO score and characteristics of the property, such as loan-to-value ratio.

398.     There are other types of loans that fall between Full Documentation and No Document loans, such as a "Stated Income" loan.  To qualify for a Stated Income loan a borrower needs to truthfully state his or her income on the loan application, but the borrower is not required to provide documentation showing the stated income.  Stated Income loans are the loans at issue in the counterclaims.

399.     When a mortgage lender purchases primary mortgage insurance from PMI, either through flow or bulk channels, the lender provides PMI with information about the type of each loan (*i.e.* whether it is a Full Documentation, Stated Income or other type of loan), other loan characteristics and relevant information about each borrower.  PMI uses this lender-provided information to price the individual loans.

400.    In general, PMI charges higher premium rates to insure loans where the mortgage lender collects and relies on a lower amount of borrower financial information and documentation to qualify the borrower for the loan.  The less information and/or documentation that a borrower provides, the greater the uncertainty about the borrower's ability to maintain the required mortgage payments over the life of the loan.  PMI generally charges a higher premium rate to insure those loans that require less information and/or documentation to qualify than it charges for other types of loans.  For example, the premium rates on a No Document loan are higher than on an otherwise comparable Full Documentation loan.  This premium rate differential does not reflect a conclusion or belief that loans requiring less documentation to qualify will contain false or fraudulent information.  PMI relies on the truth and accuracy of the loan and borrower information provided by the mortgage lender.  PMI's policies therefore expressly state that all statements made, including those made by the borrower or the servicer, are deemed to be representations of the mortgage lender.

401.    NMI is in the business of providing financial assistance to individuals to assist with the purchase of real property.  NFI is NMI's parent company, and is generally involved in the business of providing residential mortgage loans and portfolio investments.  NMI and NFI will be collectively referred to as "NovaStar."  NovaStar is a lender that has obtained mortgage insurance coverage from PMI.

402.    From February 2000 through the end of 2002, NovaStar purchased primary mortgage insurance from PMI for loans underwritten by NovaStar.  At different times, PMI insured NovaStar loans delivered through the bulk channel under either a First Lien Master Policy for Portfolio Loans or a Bulk Primary First Lien Master Policy.  PMI evaluated some NovaStar loans on an individual basis (the flow channel), but as the relationship expanded, PMI

provided insurance chiefly through bulk transactions (the bulk channel). Over the course of their relationship, PMI insured the majority of NovaStar loans through bulk transactions.

403. For these bulk transactions, NovaStar delivered to PMI electronic files that listed the specific loans for which NovaStar sought insurance. Each of these "bulk deliveries" contained different types of loans (*e.g.* Stated Income, Full Documentation, and so on) and specific information about each loan (*e.g.* loan type, property value, principal balance and borrower information).

404. Although PMI issued individual insurance certificates for each loan, PMI did not verify the information for each loan submitted in a bulk delivery. Instead, PMI relied on NovaStar's representations about the types of loans submitted and the specific information provided by NovaStar for each loan. Based on this information, and NovaStar's representations about how it would underwrite each type of loan, PMI individually priced the loans in each bulk delivery at premium rates based on each loan's specific characteristics.

405. NovaStar's guidelines for underwriting mortgage loans are contained in its Underwriting Guidelines and Underwriting Matrices. NovaStar provided these guidelines and matrices to PMI before PMI provided insurance to NovaStar. Through the guidelines and matrices, NovaStar informed PMI of the types of loans that NovaStar offers and the information and documentation that NovaStar requires for each type of loan. In this litigation, NovaStar has stated its view that the guidelines and matrices were an agreement that NovaStar would underwrite its loans pursuant to their terms.

406. Many of the NovaStar loans insured by PMI were represented by NovaStar to be Stated Income loans. From February 2000 through the end of 2002, PMI insured

approximately six-thousand three-hundred NovaStar Stated Income loans.  When Stated Income

loans were included in a bulk transaction from NovaStar, PMI used its assessment of the risk of

default for Stated Income loans to calculate the premium rates for these loans.

407.    According to NovaStar's Underwriting Guidelines, "NovaStar relies on

the accuracy of the information submitted by the Customer when underwriting each loan."  The

Underwriting Guidelines also provide, for Stated Income loans, that for both self-employed and

wage-earning borrowers, "the income stated on the [loan application] will be used to qualify the

borrower provided the income appears reasonable for the nature and length of employment."  All

of the relevant versions of NovaStar's Underwriting Guidelines given to PMI include language

substantially to the same effect.

408.    NovaStar made a similar representation through its Underwriting

Matrices, which indicated that a borrower's debt-to-income ratio under the Stated Income loan

program must not exceed 50%.

409.    NovaStar's representations regarding how it would qualify borrowers

under its various loan programs, including the Stated Income loan program, were of critical

importance to PMI.  The type of the loan bears a direct relationship to the amount of risk PMI is

insuring and the amount of risk is directly related to whether PMI is willing to insure the loan

and, if so, how much the premium should be.  PMI calculated the different levels of risk for each

NovaStar loan by using and relying on NovaStar's Underwriting Guidelines and Underwriting

Matrices, which explained how NovaStar underwrote each type of loan.

410.    NovaStar's representations in its Underwriting Guidelines and

Underwriting Matrices regarding its use of a borrower's stated income were false.  NovaStar did

not use or rely on (and never has used or relied on) the borrower's income in deciding whether to underwrite a Stated Income loan.  NovaStar did not consider a borrower's debt-to-income ratio in qualifying the borrower for a Stated Income loan.

411.    PMI was unaware at the time that it issued insurance certificates for NovaStar loans that NovaStar did not rely on the income stated on the application when qualifying a borrower for a Stated Income loan.

412.    Had PMI known that NovaStar was not using borrowers' stated incomes to qualify them for NovaStar's Stated Income loan program, PMI would not have insured NovaStar's Stated Income loans on the terms and at the premium rate PMI actually extended to NovaStar.

## FIRST COUNTERCLAIM -- FRAUD IN THE INDUCEMENT

413.    PMI realleges each and every allegation of Paragraphs 386 through 412 above and incorporates them by reference as though fully set forth herein.

414.    NovaStar made representations to PMI.  Specifically, in providing the Underwriting Guidelines and Underwriting Matrices, NovaStar represented to PMI its practices in making lending decisions, including under NovaStar's Stated Income loan program.  NovaStar provided PMI with NovaStar's Underwriting Guidelines and Underwriting Matrices with the knowledge and intent that PMI would conclude that NovaStar was following those guidelines in making lending decisions on loans that it would then seek to insure through PMI.

415.    PMI relied on the truth of NovaStar's representations in deciding to provide mortgage insurance by issuing insurance certificates for NovaStar's Stated Income loans

under PMI's First Lien Master Policy for Portfolio Loans and PMI's Bulk Primary First Lien Master Policy.

416.     With respect to the Stated Income loan program, NovaStar's representations in its Underwriting Guidelines and Underwriting Matrices were false. Specifically, NovaStar does not use the borrower's stated income in deciding whether to underwrite a loan under NovaStar's Stated Income loan program.

417.     At the time that NovaStar made these misrepresentations, PMI did not know that they were false, nor could it in the exercise of reasonable diligence have discovered that the representations were false.  PMI would not have agreed to provide mortgage insurance under the same terms or at the same price for NovaStar's Stated Income loans had PMI known that NovaStar did not use a borrower's stated income in order to qualify the borrower for a Stated Income loan.

418.     At the time that NovaStar made these misrepresentations, NovaStar knew that they were false and never intended to follow its own Underwriting Guidelines when making lending decisions for NovaStar's Stated Income loans.  NovaStar misrepresented these material facts to induce PMI to provide mortgage insurance under PMI's First Lien Master Policy for Portfolio Loans and PMI's Bulk Primary First Lien Master Policy for NovaStar's Stated Income loans upon the terms and at the premium rates that PMI provided.

419.     PMI has issued mortgage insurance certificates for approximately six-thousand three-hundred NovaStar Stated Income loans.  As a result of NovaStar's misrepresentations regarding the Stated Income loans, PMI seeks to rescind insurance coverage

for each of the Stated Income loans identified in Exhibit A hereto, and to recover all amounts paid to NovaStar for insurance claims involving any of these loans.

420.    As a direct and proximate result of PMI's reliance on NovaStar's misrepresentations, PMI has suffered, and continues to suffer, damages in an amount to be proven at trial.

## SECOND COUNTERCLAIM -- VIOLATION KANSAS STATUTE 40-2,118 ("THE FRAUDULENT INSURANCE ACT")

421.    PMI realleges each and every allegation of Paragraphs 386 through 420 above and incorporates them by reference as though fully set forth herein.

422.    KSA §  40-2,118 prohibits fraudulent acts committed against insurers in obtaining insurance.

423.    KSA §  40-2,118 applies to all insurance applications, ratings, claims and other benefits made pursuant to any insurance policy.

424.    KSA § 40-2,188 defines "fraudulent insurance acts" as:

an act committed by any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto.

425.    As set forth above in paragraphs 386 through 412, NovaStar committed a fraudulent insurance act, within the meaning of KSA § 40-2,188, when it made deliberate misrepresentations of material fact to PMI, including those misrepresentations identified above.

426.    At the time NovaStar made the misrepresentations, NovaStar knew that they were false.

427.    NovaStar made these misrepresentations of material facts for the purpose of obtaining mortgage insurance from PMI for NovaStar Stated Income loans pursuant to PMI's First Lien Master Policy for Portfolio Loans and PMI's Bulk Primary First Lien Master Policy.

428.    In reliance on the truth of NovaStar's representations, PMI agreed to provide mortgage insurance for NovaStar Stated Income loans pursuant to PMI's First Lien Master Policy for Portfolio Loans and PMI's Bulk Primary First Lien Master Policy.

429.    PMI would not have agreed to provide mortgage insurance for NovaStar Stated Income loans under the same terms and at the same premium rates had it known NovaStar did not use a borrower's stated income to qualify the borrower for a Stated Income loan.

430.    Pursuant to KSA § 40-2,118, in light of NovaStar's material misrepresentations, PMI is not required to provide insurance coverage for any NovaStar Stated Income loan or pay any NovaStar claim for coverage related to any NovaStar Stated Income loan.

431.    PMI has issued mortgage insurance certificates for approximately six-thousand three-hundred NovaStar Stated Income loans.  As a result of NovaStar's misrepresentations regarding the Stated Income loans, PMI seeks to rescind the insurance

coverage for each of the Stated Income loans identified in Exhibit A hereto, and to recover all amounts paid to NovaStar for insurance claims involving any of these loans.

432.    As a direct and proximate result of NovaStar's fraudulent acts, PMI has suffered, and continues to suffer, financial loss in an amount to be proven at trial.  Pursuant to KSA § 40-2,118, PMI is entitled to restitution for the financial loss it has suffered.

## PRAYER FOR RELIEF

WHEREFORE, PMI prays for judgment awarding PMI the following relief:

(a)    a declaration that PMI may elect to rescind the mortgage insurance certificates for the loans identified in Exhibit A hereto;

(b)    a declaration that PMI is entitled to recover all amounts it has paid to NovaStar on insurance claims involving any of the loans identified in Exhibit A hereto;

(c)    restitution and/or compensatory damages, in an amount to be proven at trial, for the loss suffered as a result of NovaStar's fraudulent acts;

(d)    punitive damages for NovaStar's willful and malicious conduct;

(e)    reasonable costs and expenses;

(f)    pre- and post-judgment interest at the maximum rate allowable by law; and

(g)    such other relief that the Court deems just and proper.

## DEMAND FOR JURY TRIAL BY JURY

Pursuant to Fed. R. Civ. P. 38(b), PMI hereby demands a trial by jury.

Dated this 18th day of July, 2005.

LATHROP & GAGE L.C.

_s/ W. Joseph Hatley_____
W. Joseph Hatley
10851 Mastin, Suite 1000
Overland Park, Kansas 66210
(913) 451-5100  FAX (913) 451-0875
Attorneys for Defendant

OF COUNSEL:

George A. Riley
Randall W. Edwards
O'Melveny & Myers LLP
275 Battery St., Suite 2600
San Francisco, CA 94111
Telephone:  (415) 984-8700
Telecopier:  (415) 984-8701

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this 17th day of July, 2005, I electronically filed the foregoing

with the clerk of the court by using the CM/ECF system which will send a notice of electronic

filing to:

John K. Power
Husch & Eppenberger
1200 Main Street, Suite 1700
Kansas City, MO 64105
john.power@Husch.com


   s/ W. Joseph Hatley             

## Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44170043 | 191197 |
| 44170051 | 195222 |
| 44170060 | 192997 |
| 44170078 | 195107 |
| 44170116 | 194340 |
| 44170159 | 194316 |
| 44170183 | 195156 |
| 44170191 | 198317 |
| 44170205 | 197491 |
| 44170213 | 205138 |
| 44170221 | 195743 |
| 44170248 | 199349 |
| 44170256 | 198366 |
| 44170264 | 196352 |
| 44170272 | 197046 |
| 44170281 | 195586 |
| 44170299 | 195578 |
| 44170302 | 195974 |
| 44170311 | 196675 |
| 44170329 | 196741 |
| 44170337 | 201327 |
| 44170345 | 197632 |
| 44170353 | 198986 |
| 44170361 | 201194 |
| 44170370 | 197350 |
| 44170396 | 203851 |
| 44170434 | 212803 |
| 44170442 | 197574 |
| 44170451 | 197137 |
| 44170469 | 198895 |
| 44170493 | 198762 |
| 44170515 | 198309 |
| 44170531 | 199653 |
| 44170540 | 198564 |
| 44170558 | 200907 |
| 44170566 | 199307 |
| 44170582 | 200550 |
| 44170604 | 199539 |
| 44170612 | 199562 |
| 44170639 | 202119 |
| 44170655 | 201707 |
| 44170663 | 204255 |
| 44170680 | 203182 |
| 44170701 | 203547 |
| 44170736 | 206128 |
| 44170744 | 202408 |
| 44170752 | 211201 |
| 44170761 | 200139 |

## Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44170795 | 201962 |
| 44170817 | 201632 |
| 44170825 | 201079 |
| 44170833 | 202911 |
| 44170850 | 201103 |
| 44170868 | 202259 |
| 44170876 | 201061 |
| 44170884 | 201251 |
| 44170906 | 205567 |
| 44170922 | 201277 |
| 44170973 | 206565 |
| 44170981 | 204305 |
| 44171007 | 202002 |
| 44171015 | 202853 |
| 44171023 | 204230 |
| 44171040 | 204354 |
| 44171058 | 207464 |
| 44171074 | 205716 |
| 44171082 | 201178 |
| 44171104 | 206573 |
| 44171112 | 210476 |
| 44171121 | 206060 |
| 44171139 | 203828 |
| 44171180 | 205310 |
| 44171198 | 210138 |
| 44171201 | 205617 |
| 44171228 | 205518 |
| 44171236 | 208975 |
| 44171244 | 209544 |
| 44171252 | 213033 |
| 44171261 | 211037 |
| 44171287 | 207076 |
| 44171295 | 204206 |
| 44171309 | 205526 |
| 44171325 | 207316 |
| 44171368 | 207977 |
| 44171376 | 207969 |
| 44171392 | 205914 |
| 44171406 | 204487 |
| 44171414 | 206847 |
| 44171422 | 211300 |
| 44171431 | 211292 |
| 44171465 | 211870 |
| 44171473 | 205955 |
| 44171490 | 206813 |
| 44171511 | 205393 |
| 44171538 | 212084 |
| 44171546 | 246975 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44171571 | 206201 |
| 44171589 | 207985 |
| 44171597 | 209130 |
| 44171601 | 205799 |
| 44171619 | 213181 |
| 44171627 | 198523 |
| 44171635 | 208173 |
| 44171643 | 211466 |
| 44171651 | 207506 |
| 44171686 | 209122 |
| 44171694 | 210641 |
| 44171708 | 209973 |
| 44171724 | 211250 |
| 44171732 | 208587 |
| 44171741 | 210377 |
| 44171767 | 209478 |
| 44171775 | 208215 |
| 44171783 | 212423 |
| 44171805 | 207704 |
| 44171813 | 210906 |
| 44171821 | 207555 |
| 44171848 | 210799 |
| 44171856 | 208892 |
| 44171864 | 210997 |
| 44171899 | 210211 |
| 44171911 | 209577 |
| 44171953 | 214437 |
| 44171961 | 209809 |
| 44171970 | 210302 |
| 44171988 | 212860 |
| 44172011 | 212985 |
| 44172020 | 212357 |
| 44172038 | 209668 |
| 44172062 | 213298 |
| 44172089 | 210203 |
| 44172097 | 210518 |
| 44172101 | 211672 |
| 44172119 | 210963 |
| 44172127 | 212019 |
| 44172135 | 213926 |
| 44172143 | 214221 |
| 44172186 | 213769 |
| 44172194 | 212738 |
| 44172208 | 212662 |
| 44172216 | 214163 |
| 44172224 | 212613 |
| 44172232 | 213108 |
| 44172241 | 213496 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44172259 | 214031 |
| 44172267 | 212951 |
| 44172275 | 212803 |
| 44172283 | 214007 |
| 44172330 | 213363 |
| 44172348 | 213512 |
| 44172372 | 214429 |
| 44172381 | 214213 |
| 44172399 | 214262 |
| 44172402 | 152694 |
| 44172445 | 165894 |
| 44172461 | 171926 |
| 44172470 | 171413 |
| 44172496 | 173930 |
| 44172500 | 173294 |
| 44172534 | 177030 |
| 44172542 | 178285 |
| 44172551 | 178848 |
| 44172607 | 183939 |
| 44172615 | 185470 |
| 44172658 | 191148 |
| 44172666 | 188896 |
| 44172712 | 191957 |
| 44172747 | 194126 |
| 44172755 | 194449 |
| 44172763 | 208207 |
| 44172771 | 194647 |
| 44172780 | 197509 |
| 44172836 | 196899 |
| 44172844 | 197590 |
| 44172852 | 201673 |
| 44172861 | 204263 |
| 44172879 | 199919 |
| 44172895 | 202176 |
| 44172909 | 203158 |
| 44172917 | 206235 |
| 44172925 | 203687 |
| 44172933 | 201301 |
| 44172941 | 204784 |
| 44172950 | 202846 |
| 44172968 | 204958 |
| 44172984 | 204891 |
| 44173018 | 208090 |
| 44173026 | 203653 |
| 44173051 | 205807 |
| 44173069 | 210559 |
| 44173077 | 211219 |
| 44173085 | 205963 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44173107 | 206110 |
| 44173115 | 206607 |
| 44173123 | 206243 |
| 44173131 | 210773 |
| 44173140 | 208108 |
| 44173166 | 208751 |
| 44173182 | 213728 |
| 44173191 | 210666 |
| 44173204 | 212159 |
| 44173212 | 212530 |
| 44173239 | 213801 |
| 44173247 | 211615 |
| 44173255 | 212704 |
| 44173263 | 214023 |
| 44173271 | 213686 |
| 44173280 | 213900 |
| 44173298 | 214551 |
| 44173310 | 171785 |
| 44173328 | 213686 |
| 44173352 | 181784 |
| 44173361 | 191387 |
| 44173409 | 195446 |
| 44173417 | 197418 |
| 44173441 | 198184 |
| 44173522 | 206292 |
| 44173531 | 205658 |
| 44173549 | 202051 |
| 44173557 | 201798 |
| 44173646 | 211326 |
| 44173654 | 204966 |
| 44173671 | 208207 |
| 44173689 | 207829 |
| 44173697 | 207514 |
| 44173701 | 208595 |
| 44173719 | 211110 |
| 44173735 | 205625 |
| 44173751 | 209270 |
| 44173760 | 208728 |
| 44173778 | 207795 |
| 44173883 | 211342 |
| 44173891 | 211334 |
| 44173930 | 210468 |
| 44173948 | 211722 |
| 44173999 | 212894 |
| 44174006 | 208603 |
| 44174103 | 210716 |
| 44174111 | 214635 |
| 44174162 | 211458 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44174189 | 213272 |
| 44174243 | 214056 |
| 44174260 | 214171 |
| 44174278 | 214247 |
| 44174294 | 177055 |
| 44174308 | 179556 |
| 44174316 | 200675 |
| 44174324 | 206631 |
| 44174332 | 208702 |
| 44174464 | 213322 |
| 44174481 | 214106 |
| 44174499 | 213934 |
| 44174626 | 207381 |
| 44174634 | 206615 |
| 44174782 | 210526 |
| 44174791 | 207878 |
| 44174821 | 212712 |
| 44174944 | 214189 |
| 44174952 | 214577 |
| 44174961 | 175562 |
| 44174979 | 186858 |
| 44175011 | 207522 |
| 44175053 | 208017 |
| 44175061 | 208660 |
| 44175142 | 193235 |
| 44175151 | 193789 |
| 44175177 | 194415 |
| 44175215 | 198192 |
| 44175266 | 196964 |
| 44175291 | 204974 |
| 44175304 | 213652 |
| 44175312 | 206490 |
| 44175321 | 202309 |
| 44175339 | 200154 |
| 44175347 | 201913 |
| 44175363 | 201483 |
| 44175401 | 204271 |
| 44175410 | 208041 |
| 44175428 | 213348 |
| 44175436 | 206664 |
| 44175452 | 213132 |
| 44175461 | 212639 |
| 44175479 | 210146 |
| 44175509 | 205120 |
| 44175517 | 205146 |
| 44175525 | 203513 |
| 44175541 | 206086 |
| 44175550 | 206771 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44175568 | 204826 |
| 44175576 | 207803 |
| 44175592 | 209585 |
| 44175606 | 208579 |
| 44175614 | 206284 |
| 44175622 | 207480 |
| 44175631 | 205211 |
| 44175657 | 207423 |
| 44175665 | 207290 |
| 44175720 | 210864 |
| 44175754 | 208033 |
| 44175771 | 208256 |
| 44175801 | 206979 |
| 44175819 | 213553 |
| 44175827 | 211102 |
| 44175835 | 207456 |
| 44175851 | 209783 |
| 44175878 | 213215 |
| 44175894 | 207225 |
| 44175932 | 208124 |
| 44175941 | 211805 |
| 44175991 | 209395 |
| 44176017 | 209817 |
| 44176068 | 211235 |
| 44176076 | 209643 |
| 44176084 | 213470 |
| 44176092 | 211078 |
| 44176122 | 212829 |
| 44176149 | 213991 |
| 44176157 | 211839 |
| 44176165 | 213306 |
| 44176173 | 214148 |
| 44176254 | 214502 |
| 44176271 | 214593 |
| 44176297 | 178772 |
| 44176301 | 188227 |
| 44176319 | 188540 |
| 44176343 | 203307 |
| 44176378 | 206623 |
| 44176386 | 212076 |
| 44176416 | 207068 |
| 44176424 | 208389 |
| 44176441 | 209460 |
| 44176467 | 209064 |
| 44176475 | 213918 |
| 44176483 | 211649 |
| 44176505 | 213595 |
| 44176548 | 213710 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44176564 | 184978 |
| 44176700 | 203067 |
| 44176751 | 210252 |
| 44176840 | 203935 |
| 44176874 | 212548 |
| 44176904 | 174003 |
| 44176947 | 208868 |
| 44177021 | 214494 |
| 44177064 | 212274 |
| 44177137 | 212035 |
| 44177421 | 208884 |
| 44177455 | 206938 |
| 44177471 | 218479 |
| 44177480 | 216838 |
| 44177498 | 214882 |
| 44177501 | 216390 |
| 44177510 | 215277 |
| 44177561 | 215780 |
| 44177579 | 217687 |
| 44177587 | 217265 |
| 44177595 | 217273 |
| 44177609 | 217968 |
| 44177617 | 216580 |
| 44177633 | 215236 |
| 44177641 | 217133 |
| 44177650 | 217216 |
| 44177692 | 217562 |
| 44177706 | 215467 |
| 44177714 | 214965 |
| 44177749 | 215624 |
| 44177757 | 216044 |
| 44177773 | 216424 |
| 44177781 | 215731 |
| 44177790 | 219071 |
| 44177803 | 218701 |
| 44177811 | 216408 |
| 44177820 | 215079 |
| 44177846 | 218859 |
| 44177854 | 216911 |
| 44177889 | 215673 |
| 44177897 | 216309 |
| 44177927 | 215533 |
| 44177935 | 215814 |
| 44177943 | 216762 |
| 44177951 | 217281 |
| 44177960 | 216903 |
| 44177986 | 215111 |
| 44178001 | 218644 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44178010 | 216531 |
| 44178036 | 216887 |
| 44178044 | 216184 |
| 44178061 | 217406 |
| 44178095 | 216150 |
| 44178109 | 215418 |
| 44178117 | 216119 |
| 44178125 | 216556 |
| 44178141 | 219089 |
| 44178150 | 217646 |
| 44178176 | 216804 |
| 44178184 | 216788 |
| 44178192 | 218990 |
| 44178214 | 217778 |
| 44178231 | 217158 |
| 44178249 | 216101 |
| 44178273 | 216416 |
| 44178281 | 217448 |
| 44178290 | 216796 |
| 44178419 | 218453 |
| 44178443 | 218768 |
| 44178460 | 218495 |
| 44178575 | 215871 |
| 44178648 | 215996 |
| 44178711 | 188920 |
| 44178770 | 217588 |
| 44178851 | 217059 |
| 44178958 | 218883 |
| 44178974 | 215095 |
| 44179016 | 201954 |
| 44179032 | 217596 |
| 44179041 | 216283 |
| 44179059 | 217463 |
| 44179067 | 218669 |
| 44179083 | 216622 |
| 44179229 | 217232 |
| 44179288 | 170902 |
| 44179296 | 218974 |
| 44179334 | 216630 |
| 44179369 | 218362 |
| 44179377 | 218420 |
| 44179431 | 219121 |
| 44179512 | 215103 |
| 44179679 | 215616 |
| 44179695 | 218552 |
| 44179725 | 215905 |
| 44179806 | 215574 |
| 44179822 | 218925 |

## Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44179831 | 218693 |
| 44179890 | 218909 |
| 44179954 | 217331 |
| 44179962 | 203166 |
| 44180049 | 216614 |
| 44180073 | 219048 |
| 44180090 | 214932 |
| 44180103 | 215061 |
| 44180154 | 219113 |
| 44180201 | 215608 |
| 44180227 | 216515 |
| 44180235 | 215335 |
| 44180367 | 215822 |
| 44180383 | 219162 |
| 44180421 | 215723 |
| 44180448 | 215939 |
| 44180456 | 216747 |
| 44180464 | 218933 |
| 44180499 | 216226 |
| 44180502 | 219022 |
| 44180511 | 216978 |
| 44180545 | 217927 |
| 44180588 | 216564 |
| 44180596 | 215152 |
| 44180626 | 216325 |
| 44180634 | 215046 |
| 44180651 | 215558 |
| 44180677 | 215988 |
| 44180685 | 215327 |
| 44180723 | 218594 |
| 44180731 | 217745 |
| 44180758 | 217703 |
| 44180804 | 217869 |
| 44180880 | 217760 |
| 44180910 | 217109 |
| 44180928 | 216507 |
| 44180944 | 216994 |
| 44180961 | 191395 |
| 44180995 | 215012 |
| 44181011 | 217489 |
| 44181029 | 217851 |
| 44181037 | 217737 |
| 44181061 | 217398 |
| 44181070 | 218412 |
| 44181088 | 215590 |
| 44181118 | 218891 |
| 44181126 | 216267 |
| 44181142 | 189597 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44181185 | 217752 |
| 44181207 | 215855 |
| 44181215 | 217240 |
| 44181223 | 217935 |
| 44181291 | 215681 |
| 44181312 | 216168 |
| 44181339 | 217877 |
| 44181355 | 217505 |
| 44181363 | 218636 |
| 44181380 | 216879 |
| 44181398 | 216689 |
| 44181410 | 217018 |
| 44181428 | 217901 |
| 44181452 | 218800 |
| 44181487 | 216606 |
| 44181517 | 217000 |
| 44231212 | 191122 |
| 44231247 | 219295 |
| 44231255 | 219303 |
| 44231271 | 219329 |
| 44231280 | 219337 |
| 44231298 | 219345 |
| 44231361 | 219428 |
| 44231387 | 219469 |
| 44231395 | 219477 |
| 44231409 | 219485 |
| 44231417 | 219493 |
| 44231433 | 219519 |
| 44231441 | 219527 |
| 44231450 | 219535 |
| 44231468 | 219543 |
| 44231476 | 219550 |
| 44231531 | 219634 |
| 44231549 | 219667 |
| 44231603 | 219758 |
| 44231620 | 219790 |
| 44231646 | 219816 |
| 44231719 | 219899 |
| 44231735 | 219915 |
| 44231760 | 219949 |
| 44231816 | 220020 |
| 44231913 | 220152 |
| 44231972 | 220244 |
| 44231981 | 220277 |
| 44231999 | 220285 |
| 44232006 | 220319 |
| 44232014 | 220327 |
| 44232049 | 220350 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44232111 | 220426 |
| 44232120 | 220434 |
| 44232138 | 220442 |
| 44232146 | 220475 |
| 44232162 | 220509 |
| 44232219 | 220582 |
| 44232227 | 220632 |
| 44232251 | 220665 |
| 44232260 | 220673 |
| 44232308 | 220723 |
| 44232332 | 220756 |
| 44232359 | 220772 |
| 44232383 | 220806 |
| 44232448 | 220871 |
| 44232472 | 220913 |
| 44232502 | 220244 |
| 44232529 | 221028 |
| 44232553 | 221093 |
| 44232561 | 221101 |
| 44232618 | 221184 |
| 44232677 | 221291 |
| 44232707 | 221333 |
| 44232740 | 221374 |
| 44232766 | 221424 |
| 44232847 | 221598 |
| 44232855 | 221606 |
| 44232863 | 221630 |
| 44232898 | 221689 |
| 44232936 | 221770 |
| 44233045 | 221929 |
| 44233053 | 221952 |
| 44233169 | 222109 |
| 44233177 | 222117 |
| 44233193 | 222141 |
| 44233223 | 222174 |
| 44233231 | 222182 |
| 44233258 | 222240 |
| 44233266 | 222257 |
| 44233347 | 222380 |
| 44233371 | 222422 |
| 44233410 | 222497 |
| 44233428 | 222505 |
| 44233436 | 222547 |
| 44233452 | 222562 |
| 44233495 | 222612 |
| 44233509 | 222638 |
| 44233517 | 222646 |
| 44233541 | 222703 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44233592 | 222810 |
| 44233614 | 222836 |
| 44233622 | 222844 |
| 44233657 | 222885 |
| 44233703 | 222968 |
| 44233762 | 223065 |
| 44233771 | 223073 |
| 44233789 | 223081 |
| 44233835 | 223156 |
| 44233886 | 223222 |
| 44233924 | 223313 |
| 44233967 | 223396 |
| 44233983 | 223412 |
| 44234017 | 223446 |
| 44234025 | 223453 |
| 44234068 | 223545 |
| 44234076 | 223560 |
| 44234084 | 223578 |
| 44234092 | 223586 |
| 44234106 | 223602 |
| 44234114 | 223610 |
| 44234122 | 223628 |
| 44234157 | 223677 |
| 44234165 | 223719 |
| 44234238 | 223925 |
| 44234246 | 223933 |
| 44234254 | 223941 |
| 44234262 | 223958 |
| 44234319 | 224055 |
| 44234327 | 224071 |
| 44234335 | 224097 |
| 44234343 | 224105 |
| 44234416 | 219568 |
| 44234424 | 219584 |
| 44234432 | 219642 |
| 44234441 | 219659 |
| 44234467 | 219717 |
| 44234483 | 219766 |
| 44234505 | 219865 |
| 44234513 | 219964 |
| 44234548 | 220137 |
| 44234564 | 220194 |
| 44234572 | 220236 |
| 44234581 | 220269 |
| 44234602 | 220459 |
| 44234611 | 220467 |
| 44234629 | 220483 |
| 44234653 | 220574 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44234696 | 220624 |
| 44234718 | 220921 |
| 44234742 | 221002 |
| 44234751 | 221036 |
| 44234769 | 221085 |
| 44234785 | 221168 |
| 44234815 | 221267 |
| 44234823 | 221283 |
| 44234831 | 221382 |
| 44234840 | 221390 |
| 44234858 | 221416 |
| 44234866 | 221440 |
| 44234874 | 221465 |
| 44234904 | 221523 |
| 44234921 | 221556 |
| 44234939 | 221572 |
| 44234947 | 221622 |
| 44234971 | 221721 |
| 44234980 | 221846 |
| 44234998 | 221853 |
| 44235013 | 219345 |
| 44235021 | 221945 |
| 44235030 | 221978 |
| 44235048 | 222133 |
| 44235056 | 222190 |
| 44235072 | 222299 |
| 44235081 | 222307 |
| 44235111 | 222513 |
| 44235129 | 222653 |
| 44235145 | 222745 |
| 44235153 | 222752 |
| 44235188 | 222976 |
| 44235196 | 223016 |
| 44235218 | 223149 |
| 44235226 | 223255 |
| 44235234 | 223263 |
| 44235285 | 223479 |
| 44235315 | 223651 |
| 44235323 | 223669 |
| 44235331 | 223685 |
| 44235340 | 223693 |
| 44235358 | 223701 |
| 44235366 | 223727 |
| 44235374 | 223735 |
| 44235382 | 223743 |
| 44235391 | 223750 |
| 44235421 | 223818 |
| 44235447 | 223867 |

## Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44235463 | 223883 |
| 44235471 | 223990 |
| 44235498 | 224030 |
| 44235501 | 224063 |
| 44235510 | 224089 |
| 44235528 | 224121 |
| 44235609 | 225524 |
| 44235625 | 225375 |
| 44235641 | 225557 |
| 44235650 | 228098 |
| 44235668 | 224436 |
| 44235684 | 227264 |
| 44235692 | 227009 |
| 44235722 | 226423 |
| 44235731 | 223305 |
| 44235773 | 227868 |
| 44235781 | 227215 |
| 44235790 | 225573 |
| 44235803 | 224584 |
| 44235838 | 225169 |
| 44235846 | 225052 |
| 44235854 | 224857 |
| 44235862 | 226399 |
| 44235889 | 224238 |
| 44235897 | 224725 |
| 44235901 | 226944 |
| 44235919 | 225623 |
| 44235943 | 224964 |
| 44235951 | 225151 |
| 44235978 | 228528 |
| 44235986 | 227314 |
| 44236028 | 224220 |
| 44236036 | 225144 |
| 44236044 | 225805 |
| 44236052 | 227603 |
| 44236061 | 228106 |
| 44236079 | 226084 |
| 44236087 | 227470 |
| 44236095 | 225722 |
| 44236109 | 227322 |
| 44236117 | 227918 |
| 44236133 | 226100 |
| 44236141 | 227165 |
| 44236168 | 228452 |
| 44236184 | 224881 |
| 44236192 | 227405 |
| 44236222 | 227959 |
| 44236257 | 225433 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44236265 | 228262 |
| 44236281 | 227876 |
| 44236303 | 227934 |
| 44236320 | 228270 |
| 44236346 | 227983 |
| 44236354 | 228569 |
| 44236371 | 220236 |
| 44236427 | 222919 |
| 44236494 | 224162 |
| 44236508 | 224170 |
| 44236524 | 224246 |
| 44236532 | 224253 |
| 44236559 | 224295 |
| 44236567 | 224311 |
| 44236583 | 224337 |
| 44236648 | 224402 |
| 44236672 | 224469 |
| 44236702 | 224527 |
| 44236729 | 224543 |
| 44236770 | 224634 |
| 44236788 | 224642 |
| 44236796 | 224667 |
| 44236834 | 224758 |
| 44236842 | 224774 |
| 44236851 | 224782 |
| 44236869 | 226340 |
| 44236893 | 224840 |
| 44236915 | 224899 |
| 44236923 | 224907 |
| 44236931 | 224949 |
| 44236974 | 225003 |
| 44237008 | 225060 |
| 44237016 | 225078 |
| 44237032 | 225094 |
| 44237041 | 225110 |
| 44237059 | 225128 |
| 44237067 | 225177 |
| 44237105 | 225235 |
| 44237130 | 225276 |
| 44237156 | 225292 |
| 44237199 | 225342 |
| 44237245 | 225441 |
| 44237318 | 225516 |
| 44237334 | 225607 |
| 44237342 | 225615 |
| 44237369 | 225656 |
| 44237377 | 225664 |
| 44237393 | 225680 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44237407 | 225698 |
| 44237423 | 225730 |
| 44237466 | 225771 |
| 44237482 | 225797 |
| 44237504 | 225888 |
| 44237547 | 225920 |
| 44237571 | 225979 |
| 44237580 | 225995 |
| 44237610 | 226043 |
| 44237636 | 226068 |
| 44237679 | 226134 |
| 44237695 | 226209 |
| 44237725 | 226233 |
| 44237741 | 226258 |
| 44237806 | 226316 |
| 44237814 | 226324 |
| 44237822 | 226365 |
| 44237857 | 226407 |
| 44237881 | 226456 |
| 44237890 | 226472 |
| 44237903 | 226480 |
| 44237920 | 226514 |
| 44237938 | 226522 |
| 44237954 | 226548 |
| 44238039 | 226639 |
| 44238055 | 226662 |
| 44238098 | 226712 |
| 44238101 | 226720 |
| 44238110 | 226746 |
| 44238128 | 226753 |
| 44238136 | 226779 |
| 44238144 | 226787 |
| 44238209 | 226852 |
| 44238225 | 226894 |
| 44238250 | 226928 |
| 44238292 | 226977 |
| 44238403 | 227116 |
| 44238438 | 227181 |
| 44238489 | 227280 |
| 44238497 | 227306 |
| 44238527 | 227397 |
| 44238560 | 227462 |
| 44238594 | 227504 |
| 44238616 | 227553 |
| 44238624 | 227579 |
| 44238659 | 227611 |
| 44238675 | 227637 |
| 44238683 | 227645 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44238713 | 227694 |
| 44238721 | 227702 |
| 44238781 | 227769 |
| 44238799 | 227777 |
| 44238829 | 227801 |
| 44238853 | 227835 |
| 44238870 | 227850 |
| 44238896 | 227892 |
| 44238918 | 227926 |
| 44238926 | 227967 |
| 44238942 | 228015 |
| 44239051 | 228189 |
| 44239108 | 228247 |
| 44239116 | 228254 |
| 44239124 | 228288 |
| 44239141 | 228304 |
| 44239175 | 228353 |
| 44239221 | 228411 |
| 44239230 | 228429 |
| 44239248 | 228437 |
| 44239272 | 228486 |
| 44239353 | 228593 |
| 44239388 | 228627 |
| 44239434 | 227512 |
| 44239442 | 227678 |
| 44239451 | 224923 |
| 44239469 | 224808 |
| 44239566 | 228742 |
| 44239574 | 228759 |
| 44239591 | 228825 |
| 44239604 | 228833 |
| 44239612 | 228890 |
| 44239621 | 229104 |
| 44239639 | 229120 |
| 44239647 | 229146 |
| 44239655 | 229153 |
| 44239663 | 229179 |
| 44239671 | 229237 |
| 44239680 | 229278 |
| 44239701 | 229377 |
| 44239710 | 229443 |
| 44239736 | 229732 |
| 44239744 | 229757 |
| 44239752 | 229765 |
| 44239761 | 229807 |
| 44239779 | 229856 |
| 44239787 | 229880 |
| 44239795 | 229898 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44239809 | 229922 |
| 44239817 | 230003 |
| 44239825 | 230086 |
| 44239850 | 230458 |
| 44239876 | 230557 |
| 44239931 | 230771 |
| 44239957 | 230870 |
| 44240009 | 231019 |
| 44240017 | 231308 |
| 44240025 | 231316 |
| 44240033 | 231340 |
| 44240041 | 231514 |
| 44240050 | 231548 |
| 44240068 | 231910 |
| 44240092 | 234534 |
| 44240114 | 232108 |
| 44240122 | 232116 |
| 44240131 | 234583 |
| 44240149 | 232215 |
| 44240165 | 232272 |
| 44240173 | 232512 |
| 44240203 | 232637 |
| 44240211 | 232686 |
| 44240220 | 232694 |
| 44240238 | 232769 |
| 44240262 | 232983 |
| 44240297 | 233247 |
| 44240301 | 233254 |
| 44240319 | 233296 |
| 44240327 | 233312 |
| 44240335 | 233403 |
| 44240343 | 233429 |
| 44240351 | 233460 |
| 44240378 | 233502 |
| 44240386 | 233536 |
| 44240394 | 233635 |
| 44240408 | 233650 |
| 44240416 | 193623 |
| 44240424 | 197251 |
| 44240432 | 204347 |
| 44240467 | 210443 |
| 44240483 | 215665 |
| 44240581 | 228676 |
| 44240599 | 228684 |
| 44240645 | 228767 |
| 44240670 | 228841 |
| 44240726 | 228908 |
| 44240785 | 228973 |

## Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44240793 | 228981 |
| 44240815 | 229005 |
| 44240891 | 229112 |
| 44240912 | 229211 |
| 44240939 | 229286 |
| 44240955 | 229328 |
| 44240980 | 229351 |
| 44241005 | 229393 |
| 44241021 | 229435 |
| 44241064 | 229484 |
| 44241102 | 229526 |
| 44241111 | 229534 |
| 44241129 | 229542 |
| 44241161 | 229609 |
| 44241226 | 229708 |
| 44241251 | 229781 |
| 44241269 | 229799 |
| 44241285 | 229831 |
| 44241315 | 229930 |
| 44241366 | 230011 |
| 44241421 | 230110 |
| 44241536 | 230227 |
| 44241595 | 230318 |
| 44241609 | 230326 |
| 44241676 | 230409 |
| 44241722 | 230474 |
| 44241749 | 230508 |
| 44241790 | 230573 |
| 44241811 | 230615 |
| 44241838 | 230672 |
| 44241846 | 230680 |
| 44241854 | 230698 |
| 44241862 | 230714 |
| 44241889 | 230748 |
| 44241919 | 230805 |
| 44241927 | 230813 |
| 44241935 | 230821 |
| 44241951 | 230847 |
| 44241960 | 230854 |
| 44242001 | 230920 |
| 44242010 | 230938 |
| 44242028 | 230946 |
| 44242036 | 230953 |
| 44242052 | 230987 |
| 44242087 | 231043 |
| 44242117 | 231092 |
| 44242168 | 231159 |
| 44242273 | 231274 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44242281 | 231282 |
| 44242290 | 231290 |
| 44242303 | 231324 |
| 44242311 | 231332 |
| 44242346 | 231381 |
| 44242419 | 231456 |
| 44242427 | 231464 |
| 44242443 | 231480 |
| 44242508 | 231563 |
| 44242516 | 231571 |
| 44242583 | 231662 |
| 44242591 | 231670 |
| 44242613 | 231704 |
| 44242621 | 231712 |
| 44242656 | 231753 |
| 44242681 | 231787 |
| 44242729 | 231829 |
| 44242737 | 231837 |
| 44242745 | 231845 |
| 44242761 | 231860 |
| 44242788 | 231886 |
| 44242796 | 231894 |
| 44242818 | 231936 |
| 44242826 | 231944 |
| 44242834 | 231951 |
| 44242842 | 231977 |
| 44242851 | 231993 |
| 44242885 | 232041 |
| 44242893 | 232058 |
| 44242907 | 232066 |
| 44242915 | 232090 |
| 44242923 | 232124 |
| 44242940 | 232157 |
| 44242974 | 232199 |
| 44243008 | 232256 |
| 44243024 | 232280 |
| 44243032 | 232298 |
| 44243041 | 232306 |
| 44243059 | 232314 |
| 44243067 | 232322 |
| 44243091 | 232363 |
| 44243105 | 232371 |
| 44243172 | 232454 |
| 44243202 | 232496 |
| 44243211 | 232504 |
| 44243261 | 232579 |
| 44243270 | 232587 |
| 44243300 | 232652 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44243385 | 232785 |
| 44243393 | 232793 |
| 44243407 | 232801 |
| 44243415 | 232819 |
| 44243458 | 232876 |
| 44243474 | 232892 |
| 44243547 | 232991 |
| 44243555 | 233015 |
| 44243580 | 233072 |
| 44243610 | 233114 |
| 44243636 | 233155 |
| 44243644 | 233163 |
| 44243652 | 233171 |
| 44243687 | 233205 |
| 44243709 | 233221 |
| 44243717 | 233239 |
| 44243741 | 233288 |
| 44243750 | 233304 |
| 44243792 | 233361 |
| 44243806 | 233387 |
| 44243822 | 233411 |
| 44243849 | 233445 |
| 44243881 | 233528 |
| 44243890 | 233544 |
| 44243938 | 227777 |
| 44243946 | 233619 |
| 44243971 | 235275 |
| 44279851 | 210856 |
| 44279860 | 233668 |
| 44279878 | 233684 |
| 44279886 | 233742 |
| 44279894 | 233783 |
| 44279908 | 233809 |
| 44279916 | 233858 |
| 44279924 | 233957 |
| 44279941 | 234237 |
| 44279967 | 234393 |
| 44279983 | 234443 |
| 44280001 | 234740 |
| 44280027 | 235218 |
| 44280043 | 235390 |
| 44280051 | 235499 |
| 44280060 | 235507 |
| 44280078 | 235564 |
| 44280086 | 235572 |
| 44280094 | 235614 |
| 44280108 | 235739 |
| 44280116 | 235762 |

## Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44280124 | 235796 |
| 44280132 | 235994 |
| 44280141 | 236133 |
| 44280159 | 236307 |
| 44280175 | 236380 |
| 44280183 | 236455 |
| 44280191 | 236786 |
| 44280221 | 236984 |
| 44280230 | 237065 |
| 44280248 | 237107 |
| 44280256 | 237362 |
| 44280264 | 237438 |
| 44280281 | 237685 |
| 44280302 | 237735 |
| 44280353 | 238154 |
| 44280361 | 238162 |
| 44280370 | 238402 |
| 44280388 | 238444 |
| 44280396 | 242420 |
| 44280400 | 238618 |
| 44280418 | 238634 |
| 44280426 | 238709 |
| 44280434 | 238923 |
| 44280451 | 238980 |
| 44280469 | 239038 |
| 44280477 | 239129 |
| 44280485 | 239178 |
| 44280493 | 239343 |
| 44280507 | 239632 |
| 44280531 | 626121802 |
| 44280558 | 234419 |
| 44280582 | 235630 |
| 44280591 | 236125 |
| 44280604 | 236166 |
| 44280639 | 626121790 |
| 44280647 | 236885 |
| 44280671 | 626122846 |
| 44280680 | 237255 |
| 44280698 | 237339 |
| 44280701 | 2706075 |
| 44280728 | 237909 |
| 44280736 | 237982 |
| 44280744 | 626121808 |
| 44280752 | 626121817 |
| 44280779 | 238287 |
| 44280787 | 238436 |
| 44280795 | 238485 |
| 44280809 | 238782 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44280817 | 238790 |
| 44280833 | 626121793 |
| 44280850 | 239020 |
| 44280914 | 233791 |
| 44280957 | 233874 |
| 44280965 | 233882 |
| 44281015 | 233940 |
| 44281139 | 234179 |
| 44281171 | 234260 |
| 44281228 | 234385 |
| 44281287 | 234518 |
| 44281449 | 234849 |
| 44281457 | 234856 |
| 44281473 | 234880 |
| 44281490 | 234906 |
| 44281503 | 234922 |
| 44281546 | 234963 |
| 44281562 | 234997 |
| 44281571 | 235002 |
| 44281601 | 235051 |
| 44281660 | 235119 |
| 44281708 | 235150 |
| 44281767 | 235242 |
| 44281775 | 235283 |
| 44281821 | 235358 |
| 44281856 | 235408 |
| 44281899 | 235457 |
| 44281911 | 235473 |
| 44281945 | 235531 |
| 44281988 | 235648 |
| 44282003 | 235663 |
| 44282101 | 235861 |
| 44282160 | 235986 |
| 44282232 | 236091 |
| 44282259 | 236117 |
| 44282283 | 236232 |
| 44282291 | 236257 |
| 44282313 | 236273 |
| 44282330 | 236331 |
| 44282411 | 236448 |
| 44282461 | 236521 |
| 44282534 | 236661 |
| 44282551 | 236687 |
| 44282569 | 236695 |
| 44282577 | 236703 |
| 44282607 | 236745 |
| 44282640 | 236810 |
| 44282666 | 236844 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44282682 | 236943 |
| 44282747 | 237057 |
| 44282755 | 237073 |
| 44282763 | 237081 |
| 44282798 | 237131 |
| 44282801 | 237164 |
| 44282844 | 237230 |
| 44282861 | 237289 |
| 44282887 | 237305 |
| 44282968 | 237511 |
| 44283018 | 237628 |
| 44283026 | 237651 |
| 44283051 | 237743 |
| 44283085 | 237784 |
| 44283093 | 237800 |
| 44283131 | 237859 |
| 44283140 | 237867 |
| 44283174 | 237917 |
| 44283182 | 237925 |
| 44283212 | 237958 |
| 44283221 | 237974 |
| 44283298 | 238188 |
| 44283310 | 238238 |
| 44283336 | 238295 |
| 44283352 | 238311 |
| 44283395 | 238378 |
| 44283409 | 238394 |
| 44283425 | 238451 |
| 44283441 | 238493 |
| 44283468 | 238568 |
| 44283476 | 238576 |
| 44283514 | 238659 |
| 44283531 | 238675 |
| 44283638 | 238899 |
| 44283697 | 239053 |
| 44283735 | 239103 |
| 44283743 | 239111 |
| 44283751 | 239137 |
| 44283760 | 239152 |
| 44283859 | 239319 |
| 44283867 | 239327 |
| 44283875 | 239335 |
| 44283930 | 239442 |
| 44283948 | 239483 |
| 44283956 | 239509 |
| 44283964 | 240515 |
| 44283972 | 231902 |
| 44283981 | 239558 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44284006 | 239590 |
| 44284022 | 239798 |
| 44284057 | 234138 |
| 44284073 | 234195 |
| 44284081 | 234229 |
| 44284090 | 234328 |
| 44284146 | 234682 |
| 44284162 | 234864 |
| 44284197 | 235671 |
| 44284227 | 235887 |
| 44284260 | 236190 |
| 44284278 | 236208 |
| 44284294 | 236281 |
| 44284332 | 236729 |
| 44284367 | 236927 |
| 44284391 | 240549 |
| 44284448 | 237727 |
| 44284456 | 238055 |
| 44284481 | 238220 |
| 44284499 | 238386 |
| 44284502 | 238501 |
| 44284511 | 238527 |
| 44284529 | 238741 |
| 44284537 | 238758 |
| 44284588 | 239004 |
| 44284618 | 240127 |
| 44284626 | 240143 |
| 44284685 | 240226 |
| 44284693 | 244327 |
| 44284707 | 3026826077 |
| 44284715 | 240523 |
| 44284740 | 240465 |
| 44284766 | 243899 |
| 44284774 | 240960 |
| 44284782 | 239574 |
| 44284804 | 243576 |
| 44284812 | 626122855 |
| 44284821 | 240556 |
| 44284839 | 241174 |
| 44284847 | 242750 |
| 44284855 | 241067 |
| 44284863 | 244111 |
| 44284880 | 241752 |
| 44284910 | 240440 |
| 44284928 | 626121835 |
| 44284952 | 626121829 |
| 44284979 | 240721 |
| 44284987 | 243535 |

# Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44285002 | 242156 |
| 44285029 | 241893 |
| 44285037 | 244723 |
| 44285070 | 241265 |
| 44285088 | 243766 |
| 44285134 | 244939 |
| 44285142 | 243485 |
| 44285177 | 242586 |
| 44285207 | 243170 |
| 44285223 | 242909 |
| 44285240 | 242339 |
| 44285266 | 244509 |
| 44285274 | 243584 |
| 44285282 | 244319 |
| 44285291 | 241554 |
| 44285312 | 241935 |
| 44285321 | 626121833 |
| 44285347 | 244392 |
| 44285363 | 242230 |
| 44285371 | 245019 |
| 44285380 | 244400 |
| 44285398 | 626121794 |
| 44285410 | 243642 |
| 44285428 | 164665 |
| 44285452 | 244087 |
| 44285479 | 244988 |
| 44285487 | 244756 |
| 44285509 | 243295 |
| 44285525 | 242123 |
| 44285533 | 00-009886 |
| 44285550 | 244863 |
| 44285568 | 239418 |
| 44285711 | 240507 |
| 44285738 | 242412 |
| 44285762 | 00-015414 |
| 44285771 | 240432 |
| 44285851 | 241299 |
| 44285878 | 00-016792 |
| 44285967 | 00-017565 |
| 44286025 | 240200 |
| 44286068 | 00-018202 |
| 44286084 | 00-018309 |
| 44286149 | 00-018573 |
| 44286157 | 240820 |
| 44286165 | 239905 |
| 44286173 | 241117 |
| 44286181 | 240887 |
| 44286190 | 00-018854 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44286220 | 239681 |
| 44286238 | 242644 |
| 44286254 | 240903 |
| 44286289 | 00-019371 |
| 44286297 | 240705 |
| 44286327 | 240739 |
| 44286360 | 244954 |
| 44286386 | 240234 |
| 44286432 | 00-019855 |
| 44286441 | 239921 |
| 44286459 | 243246 |
| 44286475 | 242149 |
| 44286491 | 243303 |
| 44286505 | 240788 |
| 44286548 | 242685 |
| 44286599 | 243709 |
| 44286602 | 242826 |
| 44286637 | 00-020314 |
| 44286688 | 244244 |
| 44286718 | 00-020489 |
| 44286777 | 00-020598 |
| 44286815 | 241489 |
| 44286874 | 241034 |
| 44286998 | 00-021180 |
| 44287030 | 245431 |
| 44287064 | 240192 |
| 44287099 | 00-021456 |
| 44287137 | 242024 |
| 44287226 | 244277 |
| 44287269 | 241166 |
| 44287307 | 00-021823 |
| 44287315 | 241869 |
| 44287323 | 244558 |
| 44287331 | 241737 |
| 44287340 | 240150 |
| 44287374 | 242222 |
| 44287391 | 241984 |
| 44287439 | 00-022245 |
| 44287447 | 00-022266 |
| 44287480 | 240846 |
| 44287536 | 244640 |
| 44287552 | 243196 |
| 44287617 | 243675 |
| 44287625 | 00-022722 |
| 44287749 | 244442 |
| 44287811 | 240408 |
| 44287820 | 00-023258 |
| 44287897 | 240713 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44287919 | 244616 |
| 44287927 | 244624 |
| 44287935 | 245068 |
| 44287960 | 243337 |
| 44287986 | 00-023769 |
| 44287994 | 00-023772 |
| 44288001 | 244301 |
| 44288010 | 243626 |
| 44288044 | 240010 |
| 44288061 | 00-023993 |
| 44288079 | 242081 |
| 44288087 | 00-024072 |
| 44288095 | 242842 |
| 44288109 | 243568 |
| 44288273 | 241216 |
| 44288303 | 242552 |
| 44288311 | 241901 |
| 44288320 | 243311 |
| 44288338 | 243279 |
| 44288362 | 242214 |
| 44288419 | 241406 |
| 44288427 | 243964 |
| 44288443 | 00-025079 |
| 44288524 | 245928 |
| 44288559 | 00-025352 |
| 44288567 | 244673 |
| 44288583 | 243139 |
| 44288591 | 243147 |
| 44288605 | 00-025621 |
| 44288613 | 242537 |
| 44288630 | 243758 |
| 44288648 | 241695 |
| 44288656 | 244426 |
| 44288664 | 00-025827 |
| 44288672 | 243121 |
| 44288681 | 244525 |
| 44288737 | 244608 |
| 44288753 | 00-026205 |
| 44288770 | 00-026322 |
| 44288788 | 243428 |
| 44288796 | 00-026546 |
| 44288842 | 00-026798 |
| 44288923 | 244731 |
| 44288958 | 243931 |
| 44288966 | 243980 |
| 44288991 | 244343 |
| 44289008 | 243774 |
| 44289253 | 246405 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|------------|--------------------------|
| 44289415 | 247437 |
| 44289440 | 252189 |
| 44289547 | 248997 |
| 44289601 | 245605 |
| 44289741 | 251249 |
| 44289792 | 245522 |
| 44289814 | 250720 |
| 44289881 | 250274 |
| 44289903 | 250159 |
| 44289954 | 246538 |
| 44289962 | 248062 |
| 44290006 | 248534 |
| 44290057 | 248732 |
| 44290146 | 250472 |
| 44290154 | 245357 |
| 44290162 | 245365 |
| 44290197 | 247817 |
| 44290219 | 249748 |
| 44290251 | 248328 |
| 44290286 | 246231 |
| 44290341 | 246827 |
| 44290367 | 249771 |
| 44290413 | 249805 |
| 44290421 | 251934 |
| 44290499 | 245142 |
| 44290502 | 250233 |
| 44290511 | 250977 |
| 44290537 | 248245 |
| 44290561 | 246967 |
| 44290588 | 250670 |
| 44290600 | 251876 |
| 44290618 | 245167 |
| 44290642 | 250266 |
| 44290740 | 247387 |
| 44290766 | 245910 |
| 44290782 | 250084 |
| 44290863 | 250357 |
| 44290898 | 250969 |
| 44290928 | 249235 |
| 44290952 | 247916 |
| 44290987 | 250811 |
| 44291011 | 251694 |
| 44291029 | 246710 |
| 44291045 | 245498 |
| 44291088 | 246835 |
| 44291096 | 250928 |
| 44291126 | 248880 |
| 44291151 | 246439 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44291177 | 252122 |
| 44291185 | 249680 |
| 44291215 | 250324 |
| 44291258 | 251561 |
| 44291266 | 249250 |
| 44291274 | 251983 |
| 44291304 | 250373 |
| 44291355 | 246421 |
| 44291371 | 251447 |
| 44291380 | 251231 |
| 44291398 | 248161 |
| 44291410 | 250993 |
| 44291436 | 247411 |
| 44291452 | 250803 |
| 44291479 | 246330 |
| 44291487 | 248591 |
| 44291568 | 247445 |
| 44291592 | 248781 |
| 44291614 | 251801 |
| 44291622 | 250605 |
| 44291631 | 248773 |
| 44291665 | 251686 |
| 44291711 | 245563 |
| 44291754 | 251090 |
| 44291771 | 245779 |
| 44291789 | 250217 |
| 44291797 | 245696 |
| 44291819 | 247148 |
| 44291827 | 245548 |
| 44291835 | 246033 |
| 44291860 | 245688 |
| 44291908 | 250746 |
| 44291932 | 251876 |
| 44291941 | 246462 |
| 44291975 | 249037 |
| 44291983 | 252148 |
| 44292009 | 245183 |
| 44292017 | 252130 |
| 44292033 | 246884 |
| 44292041 | 249300 |
| 44292050 | 247106 |
| 44292068 | 248492 |
| 44292076 | 249607 |
| 44292084 | 247809 |
| 44292092 | 249888 |
| 44292122 | 249623 |
| 44292149 | 246678 |
| 44292157 | 251116 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44292203 | 251959 |
| 44292220 | 98079 |
| 44292246 | 245621 |
| 44292289 | 250464 |
| 44292301 | 247692 |
| 44292319 | 252023 |
| 44292327 | 249615 |
| 44292335 | 252114 |
| 44292378 | 245829 |
| 44292394 | 247460 |
| 44292408 | 245753 |
| 44292416 | 248849 |
| 44292424 | 248831 |
| 44292432 | 251256 |
| 44292441 | 250308 |
| 44292459 | 251470 |
| 44292467 | 246496 |
| 44292475 | 248823 |
| 44292483 | 251579 |
| 44292505 | 246140 |
| 44292513 | 251629 |
| 44292521 | 247973 |
| 44292530 | 250415 |
| 44292548 | 245233 |
| 44292581 | 253245 |
| 44292645 | 247015 |
| 44292661 | 250001 |
| 44292734 | 251041 |
| 44292769 | 250696 |
| 44292785 | 249896 |
| 44292807 | 251769 |
| 44292823 | 249045 |
| 44292891 | 247452 |
| 44292912 | 249128 |
| 44292939 | 250118 |
| 44292947 | 256529 |
| 44292963 | 245274 |
| 44293013 | 252247 |
| 44293021 | 247783 |
| 44293030 | 250290 |
| 44293048 | 246587 |
| 44293072 | 247940 |
| 44293102 | 249516 |
| 44293111 | 250852 |
| 44293137 | 249839 |
| 44293153 | 251850 |
| 44293161 | 246124 |
| 44293188 | 246215 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44293196 | 249292 |
| 44293200 | 246009 |
| 44293218 | 248765 |
| 44293234 | 245506 |
| 44293251 | 246579 |
| 44293269 | 247908 |
| 44293277 | 247924 |
| 44293285 | 252197 |
| 44293307 | 248815 |
| 44293315 | 251504 |
| 44293323 | 249508 |
| 44293331 | 248054 |
| 44293382 | 251496 |
| 44293391 | 248013 |
| 44293404 | 247510 |
| 44293421 | 249029 |
| 44293439 | 247585 |
| 44293447 | 249078 |
| 44293480 | 249870 |
| 44293501 | 250365 |
| 44293510 | 251306 |
| 44293528 | 248518 |
| 44293536 | 247262 |
| 44293561 | 249854 |
| 44293579 | 248898 |
| 44293609 | 252106 |
| 44293617 | 251389 |
| 44293625 | 246793 |
| 44293633 | 247080 |
| 44293676 | 245795 |
| 44293684 | 247247 |
| 44293692 | 246744 |
| 44293714 | 247700 |
| 44293749 | 248708 |
| 44293757 | 250563 |
| 44293765 | 246454 |
| 44293773 | 249490 |
| 44293811 | 246520 |
| 44293838 | 245209 |
| 44293846 | 250589 |
| 44293854 | 250910 |
| 44293862 | 251652 |
| 44293871 | 246173 |
| 44293889 | 249326 |
| 44293897 | 251140 |
| 44293901 | 248666 |
| 44293927 | 245720 |
| 44293935 | 250225 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44293960 | 245449 |
| 44293986 | 248872 |
| 44293994 | 249664 |
| 44294001 | 246637 |
| 44294010 | 246157 |
| 44294028 | 251678 |
| 44294052 | 245985 |
| 44294061 | 246942 |
| 44294079 | 245704 |
| 44294087 | 251280 |
| 44294095 | 250183 |
| 44294125 | 247890 |
| 44294133 | 248757 |
| 44294150 | 247775 |
| 44294168 | 251736 |
| 44294176 | 251322 |
| 44294184 | 246488 |
| 44294214 | 251728 |
| 44294222 | 250712 |
| 44294265 | 251595 |
| 44294273 | 249912 |
| 44294290 | 250126 |
| 44294320 | 245076 |
| 44294346 | 248047 |
| 44294371 | 248559 |
| 44294397 | 245332 |
| 44294401 | 247395 |
| 44294419 | 251009 |
| 44294427 | 251025 |
| 44294443 | 248153 |
| 44294451 | 250423 |
| 44294460 | 241695 |
| 44294494 | 247114 |
| 44294508 | 246819 |
| 44294516 | 248229 |
| 44294532 | 251611 |
| 44294541 | 247791 |
| 44294559 | 246728 |
| 44394359 | 252403 |
| 44394367 | 252411 |
| 44394375 | 252478 |
| 44394405 | 252809 |
| 44394413 | 252965 |
| 44394421 | 253096 |
| 44394430 | 253278 |
| 44394456 | 253310 |
| 44394464 | 253336 |
| 44394472 | 253377 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44394481 | 253435 |
| 44394511 | 253740 |
| 44394529 | 253823 |
| 44394537 | 253849 |
| 44394561 | 259473 |
| 44394570 | 254037 |
| 44394588 | 254052 |
| 44394596 | 254086 |
| 44394600 | 254250 |
| 44394618 | 254300 |
| 44394626 | 254367 |
| 44394651 | 254755 |
| 44394677 | 254839 |
| 44394693 | 254979 |
| 44394707 | 255042 |
| 44394731 | 255133 |
| 44394758 | 255216 |
| 44394766 | 255307 |
| 44394782 | 255430 |
| 44394804 | 255497 |
| 44394821 | 255778 |
| 44394855 | 256081 |
| 44394880 | 256669 |
| 44394901 | 256735 |
| 44394936 | 256818 |
| 44394979 | 257121 |
| 44394995 | 257428 |
| 44395011 | 257626 |
| 44395029 | 257733 |
| 44395061 | 259556 |
| 44395088 | 258111 |
| 44395096 | 258145 |
| 44395134 | 252288 |
| 44395151 | 252320 |
| 44395169 | 252346 |
| 44395177 | 252395 |
| 44395207 | 252445 |
| 44395231 | 252502 |
| 44395240 | 252510 |
| 44395266 | 252544 |
| 44395380 | 252718 |
| 44395398 | 252726 |
| 44395401 | 252734 |
| 44395436 | 252783 |
| 44395461 | 252825 |
| 44395517 | 252890 |
| 44395533 | 252932 |
| 44395568 | 252973 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44395592 | 253013 |
| 44395665 | 253120 |
| 44395690 | 253203 |
| 44395703 | 253237 |
| 44395738 | 253294 |
| 44395746 | 253302 |
| 44395754 | 253344 |
| 44395771 | 253369 |
| 44395789 | 253385 |
| 44395801 | 253419 |
| 44395819 | 253443 |
| 44395835 | 253468 |
| 44395941 | 253633 |
| 44395967 | 253666 |
| 44395983 | 253708 |
| 44396009 | 253732 |
| 44396033 | 253773 |
| 44396050 | 253799 |
| 44396114 | 253963 |
| 44396122 | 253971 |
| 44396131 | 253989 |
| 44396157 | 254003 |
| 44396181 | 254045 |
| 44396203 | 254078 |
| 44396211 | 254094 |
| 44396254 | 254144 |
| 44396271 | 254177 |
| 44396289 | 254201 |
| 44396301 | 254227 |
| 44396335 | 254276 |
| 44396351 | 254326 |
| 44396378 | 254342 |
| 44396386 | 254359 |
| 44396432 | 254474 |
| 44396483 | 254565 |
| 44396513 | 254599 |
| 44396521 | 254607 |
| 44396564 | 254664 |
| 44396572 | 254672 |
| 44396581 | 254680 |
| 44396611 | 254748 |
| 44396670 | 254847 |
| 44396718 | 254888 |
| 44396751 | 254938 |
| 44396777 | 254961 |
| 44396793 | 626128427 |
| 44396831 | 255083 |
| 44396882 | 255208 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44396891 | 255224 |
| 44396904 | 255232 |
| 44396912 | 255240 |
| 44396980 | 255364 |
| 44396998 | 255372 |
| 44397005 | 255380 |
| 44397030 | 255448 |
| 44397056 | 255471 |
| 44397064 | 255513 |
| 44397102 | 255562 |
| 44397111 | 255570 |
| 44397129 | 255596 |
| 44397137 | 255620 |
| 44397145 | 255638 |
| 44397153 | 255679 |
| 44397200 | 255752 |
| 44397218 | 255802 |
| 44397234 | 255844 |
| 44397242 | 255851 |
| 44397269 | 626128363 |
| 44397293 | 255927 |
| 44397323 | 255950 |
| 44397331 | 255968 |
| 44397366 | 255992 |
| 44397455 | 256156 |
| 44397463 | 256164 |
| 44397501 | 626128432 |
| 44397587 | 256339 |
| 44397625 | 256388 |
| 44397633 | 256404 |
| 44397641 | 256412 |
| 44397668 | 256461 |
| 44397684 | 256487 |
| 44397749 | 256594 |
| 44397790 | 256677 |
| 44397803 | 256685 |
| 44397820 | 256750 |
| 44397838 | 256792 |
| 44397854 | 256826 |
| 44397889 | 256909 |
| 44397951 | 257048 |
| 44397978 | 257089 |
| 44397986 | 257105 |
| 44397994 | 257113 |
| 44398117 | 257279 |
| 44398141 | 257329 |
| 44398168 | 255919 |
| 44398176 | 257352 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44398192 | 257378 |
| 44398206 | 257394 |
| 44398214 | 257402 |
| 44398222 | 257410 |
| 44398231 | 257469 |
| 44398281 | 257592 |
| 44398354 | 257717 |
| 44398362 | 257725 |
| 44398397 | 257816 |
| 44398401 | 257832 |
| 44398478 | 257964 |
| 44398516 | 258079 |
| 44398541 | 258137 |
| 44398575 | 258210 |
| 44398591 | 258319 |
| 44398621 | 258350 |
| 44398630 | 258376 |
| 44398699 | 258970 |
| 44398702 | 259051 |
| 44398729 | 259192 |
| 44398737 | 259234 |
| 44398745 | 259275 |
| 44398761 | 259465 |
| 44398770 | 259473 |
| 44398788 | 259549 |
| 44398800 | 259739 |
| 44398818 | 259747 |
| 44398834 | 259820 |
| 44398842 | 259861 |
| 44398851 | 259952 |
| 44398869 | 260059 |
| 44398877 | 260133 |
| 44398893 | 260190 |
| 44398907 | 260240 |
| 44398923 | 260299 |
| 44398931 | 260398 |
| 44398940 | 260448 |
| 44398966 | 260505 |
| 44398974 | 260596 |
| 44398982 | 260695 |
| 44399008 | 260810 |
| 44399024 | 260919 |
| 44399032 | 261073 |
| 44399041 | 261081 |
| 44399059 | 261115 |
| 44399067 | 261198 |
| 44399075 | 261263 |
| 44399105 | 261438 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44399113 | 261545 |
| 44399121 | 261560 |
| 44399130 | 261727 |
| 44399164 | 261990 |
| 44399199 | 262451 |
| 44399202 | 262501 |
| 44399211 | 262782 |
| 44399237 | 263038 |
| 44399245 | 263079 |
| 44399253 | 263145 |
| 44399261 | 263293 |
| 44399270 | 263426 |
| 44399288 | 263517 |
| 44399296 | 263558 |
| 44399318 | 263822 |
| 44399326 | 263947 |
| 44399342 | 264036 |
| 44399369 | 264309 |
| 44399431 | 258475 |
| 44399547 | 258632 |
| 44399555 | 258657 |
| 44399563 | 258681 |
| 44399601 | 258756 |
| 44399644 | 258798 |
| 44399652 | 258806 |
| 44399661 | 258822 |
| 44399695 | 258863 |
| 44399733 | 258939 |
| 44399741 | 258947 |
| 44399768 | 258962 |
| 44399776 | 258988 |
| 44399814 | 259036 |
| 44399865 | 259127 |
| 44399873 | 259135 |
| 44399881 | 259143 |
| 44399890 | 259150 |
| 44399903 | 259184 |
| 44399971 | 259341 |
| 44400014 | 259382 |
| 44400057 | 259432 |
| 44400065 | 259457 |
| 44400073 | 269472 |
| 44400138 | 259622 |
| 44400146 | 259630 |
| 44400154 | 259663 |
| 44400162 | 259671 |
| 44400189 | 259754 |
| 44400219 | 259804 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44400243 | 259853 |
| 44400251 | 259879 |
| 44400260 | 259887 |
| 44400286 | 259937 |
| 44400294 | 259945 |
| 44400308 | 259978 |
| 44400332 | 260026 |
| 44400359 | 260067 |
| 44400383 | 260091 |
| 44400391 | 260109 |
| 44400430 | 260216 |
| 44400464 | 260265 |
| 44400472 | 260307 |
| 44400499 | 260323 |
| 44400529 | 260364 |
| 44400545 | 260380 |
| 44400553 | 260406 |
| 44400561 | 260414 |
| 44400588 | 260430 |
| 44400596 | 260455 |
| 44400600 | 626128371 |
| 44400634 | 260539 |
| 44400677 | 260570 |
| 44400731 | 260679 |
| 44400740 | 260703 |
| 44400774 | 260745 |
| 44400782 | 260760 |
| 44400855 | 260901 |
| 44400901 | 260976 |
| 44400910 | 260984 |
| 44400936 | 261008 |
| 44400979 | 261057 |
| 44400987 | 261065 |
| 44401002 | 261107 |
| 44401011 | 261123 |
| 44401029 | 261149 |
| 44401037 | 261180 |
| 44401070 | 261230 |
| 44401088 | 261248 |
| 44401151 | 261362 |
| 44401177 | 261412 |
| 44401193 | 261453 |
| 44401207 | 261461 |
| 44401223 | 261487 |
| 44401231 | 261495 |
| 44401282 | 261628 |
| 44401291 | 261636 |
| 44401312 | 261669 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44401339 | 261701 |
| 44401398 | 261859 |
| 44401401 | 261867 |
| 44401479 | 261933 |
| 44401487 | 261958 |
| 44401550 | 262055 |
| 44401681 | 262212 |
| 44401690 | 262220 |
| 44401746 | 262311 |
| 44401771 | 262352 |
| 44401797 | 262386 |
| 44401860 | 262493 |
| 44401878 | 262519 |
| 44401886 | 262527 |
| 44401959 | 262592 |
| 44401991 | 262683 |
| 44402033 | 262725 |
| 44402041 | 262733 |
| 44402068 | 262758 |
| 44402076 | 262766 |
| 44402092 | 262808 |
| 44402157 | 262931 |
| 44402165 | 262949 |
| 44402173 | 262964 |
| 44402203 | 263004 |
| 44402262 | 263095 |
| 44402271 | 263103 |
| 44402289 | 263111 |
| 44402297 | 263137 |
| 44402319 | 263178 |
| 44402416 | 263335 |
| 44402424 | 263343 |
| 44402467 | 263442 |
| 44402483 | 263467 |
| 44402491 | 263475 |
| 44402505 | 263483 |
| 44402564 | 263582 |
| 44402572 | 263608 |
| 44402599 | 263640 |
| 44402602 | 263665 |
| 44402611 | 263681 |
| 44402629 | 263707 |
| 44402734 | 263863 |
| 44402777 | 263913 |
| 44402858 | 264135 |
| 44402912 | 264234 |
| 44402955 | 264283 |
| 44403005 | 264374 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44403013 | 264382 |
| 44403030 | 264416 |
| 44403081 | 264549 |
| 44403111 | 264598 |
| 44403145 | 626128335 |
| 44403170 | 264689 |
| 44494710 | 268110 |
| 44494728 | 265470 |
| 44494736 | 269852 |
| 44494752 | 265504 |
| 44494787 | 266528 |
| 44494795 | 265280 |
| 44494817 | 264804 |
| 44494825 | 267278 |
| 44494850 | 266478 |
| 44494868 | 269571 |
| 44494876 | 265066 |
| 44494892 | 270181 |
| 44494957 | 269423 |
| 44494965 | 266338 |
| 44494973 | 267658 |
| 44494981 | 266650 |
| 44494990 | 268375 |
| 44495015 | 269399 |
| 44495031 | 266940 |
| 44495040 | 270157 |
| 44495058 | 269142 |
| 44495066 | 267955 |
| 44495082 | 264812 |
| 44495104 | 269555 |
| 44495139 | 266395 |
| 44495180 | 266817 |
| 44495210 | 268698 |
| 44495236 | 265439 |
| 44495244 | 266288 |
| 44495279 | 268649 |
| 44495287 | 267302 |
| 44495317 | 269530 |
| 44495333 | 265736 |
| 44495368 | 266932 |
| 44495376 | 266361 |
| 44495384 | 268623 |
| 44495406 | 264747 |
| 44495414 | 266734 |
| 44495449 | 265249 |
| 44495457 | 266882 |
| 44495481 | 269126 |
| 44495571 | 269092 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44495651 | 266957 |
| 44495660 | 264945 |
| 44495678 | 266270 |
| 44495686 | 265405 |
| 44495694 | 266262 |
| 44495716 | 268300 |
| 44495741 | 265983 |
| 44495783 | 270058 |
| 44495791 | 269209 |
| 44495813 | 269381 |
| 44495848 | 269845 |
| 44495899 | 270801 |
| 44495902 | 3028030058 |
| 44495929 | 269464 |
| 44495953 | 268409 |
| 44495970 | 268946 |
| 44496011 | 265140 |
| 44496020 | 265611 |
| 44496038 | 268813 |
| 44496046 | 267344 |
| 44496054 | 266494 |
| 44496062 | 266353 |
| 44496071 | 267815 |
| 44496119 | 268029 |
| 44496135 | 267542 |
| 44496143 | 265322 |
| 44496160 | 268003 |
| 44496208 | 192369 |
| 44496224 | 270199 |
| 44496283 | 270041 |
| 44496291 | 268615 |
| 44496321 | 268763 |
| 44496372 | 269001 |
| 44496381 | 265991 |
| 44496402 | 269225 |
| 44496437 | 269175 |
| 44496453 | 264861 |
| 44496461 | 269787 |
| 44496496 | 268433 |
| 44496518 | 268052 |
| 44496526 | 269993 |
| 44496534 | 269050 |
| 44496577 | 268466 |
| 44496640 | 268177 |
| 44496739 | 268631 |
| 44496747 | 266437 |
| 44496755 | 265207 |
| 44496780 | 269324 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44496810 | 266999 |
| 44496861 | 268516 |
| 44496879 | 269951 |
| 44496917 | 626131007 |
| 44496925 | 270231 |
| 44496941 | 268094 |
| 44496968 | 270207 |
| 44496976 | 267088 |
| 44496984 | 267518 |
| 44496992 | 268904 |
| 44497026 | 269670 |
| 44497034 | 265777 |
| 44497069 | 264911 |
| 44497077 | 267716 |
| 44497093 | 268995 |
| 44497131 | 268714 |
| 44497140 | 266965 |
| 44497221 | 268284 |
| 44497239 | 264796 |
| 44497263 | 269795 |
| 44497361 | 266510 |
| 44497409 | 269316 |
| 44497417 | 269886 |
| 44497441 | 270116 |
| 44497492 | 268920 |
| 44497522 | 267450 |
| 44497565 | 269837 |
| 44497719 | 270314 |
| 44497735 | 268508 |
| 44497751 | 269910 |
| 44497760 | 269274 |
| 44497778 | 268417 |
| 44497824 | 269761 |
| 44497859 | 269225 |
| 44497867 | 626131080 |
| 44497875 | 269803 |
| 44497883 | 269985 |
| 44497891 | 267443 |
| 44497913 | 267674 |
| 44497921 | 266825 |
| 44497948 | 266700 |
| 44497964 | 270488 |
| 44497972 | 269266 |
| 44497981 | 267211 |
| 44498006 | 626131029 |
| 44498014 | 269217 |
| 44498031 | 270124 |
| 44498057 | 267856 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44498073 | 265017 |
| 44498090 | 267252 |
| 44498120 | 268425 |
| 44498138 | 266668 |
| 44498154 | 268367 |
| 44498171 | 267500 |
| 44498197 | 267229 |
| 44498201 | 267260 |
| 44498227 | 265389 |
| 44498235 | 268805 |
| 44498251 | 268102 |
| 44498308 | 269811 |
| 44498316 | 267070 |
| 44498324 | 264994 |
| 44498332 | 268706 |
| 44498359 | 268078 |
| 44498375 | 265090 |
| 44498383 | 268235 |
| 44498391 | 269654 |
| 44498405 | 266841 |
| 44498413 | 269159 |
| 44498421 | 267849 |
| 44498430 | 269456 |
| 44498448 | 267997 |
| 44498464 | 265538 |
| 44498502 | 265157 |
| 44498511 | 626130991 |
| 44498529 | 267534 |
| 44522152 | 270348 |
| 44522161 | 270371 |
| 44522179 | 270389 |
| 44522217 | 270488 |
| 44522241 | 270520 |
| 44522276 | 270561 |
| 44522349 | 270652 |
| 44522365 | 270686 |
| 44522373 | 270702 |
| 44522381 | 270710 |
| 44522411 | 270793 |
| 44522462 | 270843 |
| 44522471 | 270868 |
| 44522489 | 270892 |
| 44522543 | 274019 |
| 44522594 | 271064 |
| 44522608 | 271072 |
| 44522667 | 271148 |
| 44522683 | 271197 |
| 44522691 | 271213 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44522713 | 271254 |
| 44522748 | 271312 |
| 44522756 | 271320 |
| 44522772 | 271361 |
| 44522799 | 271395 |
| 44522802 | 271403 |
| 44522951 | 271726 |
| 44522993 | 271775 |
| 44523035 | 271858 |
| 44523124 | 271981 |
| 44523132 | 271999 |
| 44523167 | 272047 |
| 44523248 | 272252 |
| 44523302 | 272351 |
| 44523370 | 272542 |
| 44523396 | 272567 |
| 44523400 | 272575 |
| 44523469 | 272658 |
| 44523477 | 272666 |
| 44523485 | 272674 |
| 44523493 | 272682 |
| 44523507 | 272708 |
| 44523515 | 272732 |
| 44523531 | 272757 |
| 44523591 | 272831 |
| 44523604 | 272864 |
| 44523621 | 272880 |
| 44523663 | 272930 |
| 44523736 | 273011 |
| 44523752 | 273052 |
| 44523795 | 273136 |
| 44523809 | 273144 |
| 44523825 | 273169 |
| 44523833 | 273177 |
| 44523868 | 273227 |
| 44523914 | 273334 |
| 44523949 | 273367 |
| 44523965 | 273383 |
| 44523990 | 273417 |
| 44524015 | 273441 |
| 44524023 | 273458 |
| 44524066 | 273490 |
| 44524104 | 273532 |
| 44524139 | 273565 |
| 44524147 | 273573 |
| 44524180 | 273631 |
| 44524236 | 273706 |
| 44524384 | 275990 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44524431 | 274043 |
| 44524465 | 274100 |
| 44524481 | 274134 |
| 44524490 | 274142 |
| 44524503 | 274159 |
| 44524538 | 274217 |
| 44524571 | 274282 |
| 44524627 | 274340 |
| 44524635 | 274357 |
| 44524651 | 274373 |
| 44524686 | 274480 |
| 44524716 | 274530 |
| 44524724 | 274563 |
| 44524741 | 274613 |
| 44524767 | 274639 |
| 44524791 | 274688 |
| 44524821 | 274720 |
| 44524848 | 274746 |
| 44524881 | 274829 |
| 44524929 | 274886 |
| 44524937 | 274902 |
| 44524945 | 274936 |
| 44524970 | 274969 |
| 44525020 | 275040 |
| 44525038 | 275065 |
| 44525054 | 275099 |
| 44525101 | 275206 |
| 44525267 | 275487 |
| 44525305 | 275578 |
| 44525313 | 275602 |
| 44525330 | 275636 |
| 44525381 | 275727 |
| 44525437 | 275818 |
| 44525445 | 275859 |
| 44525453 | 275867 |
| 44525488 | 275891 |
| 44525500 | 275990 |
| 44525534 | 276048 |
| 44525542 | 274803 |
| 44525551 | 276105 |
| 44525631 | 276204 |
| 44525666 | 276253 |
| 44525674 | 276261 |
| 44525682 | 276311 |
| 44525691 | 276329 |
| 44525721 | 276378 |
| 44525780 | 276527 |
| 44525801 | 276568 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44525852 | 276683 |
| 44525887 | 276758 |
| 44525909 | 270330 |
| 44525925 | 270470 |
| 44525933 | 270744 |
| 44525941 | 270884 |
| 44525950 | 270959 |
| 44525984 | 271460 |
| 44526000 | 271817 |
| 44526018 | 271825 |
| 44526026 | 271841 |
| 44526034 | 271916 |
| 44526042 | 272070 |
| 44526077 | 272245 |
| 44526085 | 272344 |
| 44526093 | 272377 |
| 44526123 | 272476 |
| 44526131 | 272591 |
| 44526140 | 272849 |
| 44526166 | 273581 |
| 44526174 | 273672 |
| 44526182 | 273805 |
| 44526191 | 274001 |
| 44526212 | 274050 |
| 44526221 | 274076 |
| 44526247 | 274399 |
| 44526255 | 274431 |
| 44526263 | 274449 |
| 44526271 | 274571 |
| 44526298 | 274787 |
| 44526301 | 274795 |
| 44526310 | 274845 |
| 44526344 | 275156 |
| 44526352 | 275370 |
| 44526387 | 275560 |
| 44526395 | 275586 |
| 44526417 | 275750 |
| 44526450 | 275974 |
| 44526492 | 276287 |
| 44526506 | 278424 |
| 44526514 | 276360 |
| 44526522 | 276451 |
| 44526531 | 276501 |
| 44526557 | 276642 |
| 44526565 | 278432 |
| 44530058 | 281667 |
| 44530104 | 281089 |
| 44530112 | 277442 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44530121 | 280859 |
| 44530139 | 277673 |
| 44530155 | 280826 |
| 44530171 | 281279 |
| 44530210 | 281238 |
| 44530252 | 280479 |
| 44530279 | 280628 |
| 44530295 | 277830 |
| 44530317 | 277608 |
| 44530368 | 280891 |
| 44530376 | 278168 |
| 44530384 | 278291 |
| 44530422 | 278333 |
| 44530431 | 279562 |
| 44530449 | 279331 |
| 44530457 | 279034 |
| 44530465 | 279190 |
| 44530481 | 279232 |
| 44530490 | 279323 |
| 44530503 | 279604 |
| 44530511 | 280081 |
| 44530520 | 279224 |
| 44530546 | 278606 |
| 44530554 | 278465 |
| 44530562 | 278564 |
| 44530571 | 278531 |
| 44530619 | 278390 |
| 44530627 | 278853 |
| 44530635 | 278754 |
| 44530643 | 278986 |
| 44530651 | 278499 |
| 44530678 | 278861 |
| 44530686 | 278200 |
| 44530694 | 278630 |
| 44530716 | 277525 |
| 44530724 | 280016 |
| 44530732 | 280446 |
| 44530741 | 280388 |
| 44530759 | 278002 |
| 44530783 | 280073 |
| 44530791 | 280321 |
| 44530848 | 280552 |
| 44530856 | 280438 |
| 44530902 | 279778 |
| 44530945 | 279802 |
| 44530953 | 277566 |
| 44530961 | 278267 |
| 44530996 | 280206 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44531003 | 277921 |
| 44531038 | 282459 |
| 44531054 | 277111 |
| 44531071 | 277194 |
| 44531089 | 282608 |
| 44531127 | 283598 |
| 44531143 | 282970 |
| 44531216 | 282897 |
| 44531259 | 277038 |
| 44531275 | 281980 |
| 44531283 | 277087 |
| 44531321 | 282871 |
| 44531330 | 283408 |
| 44531348 | 280750 |
| 44531356 | 282731 |
| 44531364 | 283374 |
| 44531372 | 282657 |
| 44531381 | 283432 |
| 44531411 | 283044 |
| 44531488 | 276899 |
| 44531526 | 283341 |
| 44531577 | 282772 |
| 44531593 | 283051 |
| 44531623 | 277376 |
| 44531631 | 281949 |
| 44531691 | 281717 |
| 44531739 | 281691 |
| 44531747 | 281774 |
| 44531763 | 277962 |
| 44531771 | 277269 |
| 44531798 | 281410 |
| 44531801 | 282046 |
| 44531828 | 281394 |
| 44531836 | 282079 |
| 44531844 | 281741 |
| 44531852 | 281451 |
| 44531879 | 277509 |
| 44531887 | 281121 |
| 44531909 | 280263 |
| 44531925 | 283382 |
| 44531968 | 281659 |
| 44531976 | 282798 |
| 44532034 | 279315 |
| 44532051 | 282921 |
| 44532069 | 283135 |
| 44532123 | 270728 |
| 44532140 | 281584 |
| 44532158 | 278515 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44532166 | 277640 |
| 44532182 | 278648 |
| 44532221 | 279018 |
| 44532271 | 283275 |
| 44532298 | 281105 |
| 44532344 | 276865 |
| 44532387 | 282947 |
| 44532395 | 279000 |
| 44532409 | 283564 |
| 44532425 | 277996 |
| 44532441 | 280933 |
| 44532484 | 282277 |
| 44532514 | 280032 |
| 44532522 | 277426 |
| 44532557 | 281832 |
| 44532573 | 280156 |
| 44532590 | 277160 |
| 44532689 | 277699 |
| 44532735 | 280131 |
| 44532778 | 277772 |
| 44532794 | 279729 |
| 44532816 | 277707 |
| 44532824 | 277855 |
| 44532859 | 277400 |
| 44532921 | 280610 |
| 44532999 | 277079 |
| 44533014 | 277129 |
| 44533049 | 278069 |
| 44533235 | 280420 |
| 44533286 | 282327 |
| 44533316 | 281766 |
| 44533324 | 281592 |
| 44533367 | 282095 |
| 44533472 | 282632 |
| 44533481 | 286559 |
| 44533499 | 278937 |
| 44533511 | 283358 |
| 44533529 | 279042 |
| 44533537 | 282525 |
| 44533561 | 283317 |
| 44533600 | 278770 |
| 44533618 | 279745 |
| 44533634 | 280172 |
| 44533651 | 283580 |
| 44533685 | 283366 |
| 44533731 | 282426 |
| 44533758 | 277236 |
| 44533871 | 282152 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44534037 | 278945 |
| 44534045 | 278135 |
| 44534118 | 279067 |
| 44534193 | 277384 |
| 44534355 | 279901 |
| 44534363 | 281865 |
| 44534410 | 280917 |
| 44534479 | 279653 |
| 44534487 | 279646 |
| 44534495 | 279554 |
| 44534517 | 279166 |
| 44534525 | 279463 |
| 44534533 | 280594 |
| 44534568 | 280560 |
| 44534576 | 279133 |
| 44534584 | 280180 |
| 44534592 | 276873 |
| 44534614 | 280925 |
| 44534622 | 276949 |
| 44534631 | 279638 |
| 44534657 | 282053 |
| 44534673 | 281907 |
| 44534681 | 283275 |
| 44534690 | 272021 |
| 44534703 | 282194 |
| 44534711 | 282244 |
| 44534754 | 277046 |
| 44534771 | 277244 |
| 44534801 | 283465 |
| 44534819 | 282251 |
| 44534827 | 281931 |
| 44534835 | 277947 |
| 44534843 | 280776 |
| 44534851 | 280602 |
| 44534860 | 276972 |
| 44534894 | 283143 |
| 44534908 | 283614 |
| 44534916 | 278796 |
| 44534924 | 278192 |
| 44534941 | 277657 |
| 44534959 | 267385 |
| 44534983 | 278671 |
| 44534991 | 279349 |
| 44535009 | 281212 |
| 44535017 | 281139 |
| 44535025 | 281097 |
| 44535050 | 278283 |
| 44535068 | 282913 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44535092 | 281030 |
| 44535106 | 272179 |
| 44535114 | 283291 |
| 44535122 | 272187 |
| 44535131 | 282780 |
| 44535149 | 278762 |
| 44535157 | 283176 |
| 44535165 | 278911 |
| 44535173 | 267369 |
| 44535190 | 278895 |
| 44535203 | 281865 |
| 44535211 | 278838 |
| 44542935 | 287722 |
| 44542943 | 279547 |
| 44542951 | 288340 |
| 44542978 | 289397 |
| 44542986 | 287060 |
| 44542994 | 286187 |
| 44543010 | 285387 |
| 44543028 | 288431 |
| 44543036 | 288670 |
| 44543044 | 287920 |
| 44543052 | 285395 |
| 44543061 | 289439 |
| 44543087 | 284315 |
| 44543095 | 285734 |
| 44543117 | 297309 |
| 44543133 | 284216 |
| 44543141 | 287011 |
| 44543150 | 287698 |
| 44543168 | 285353 |
| 44543184 | 284752 |
| 44543192 | 288548 |
| 44543206 | 283655 |
| 44543214 | 286112 |
| 44543222 | 285288 |
| 44543249 | 283713 |
| 44543257 | 286658 |
| 44543273 | 285445 |
| 44543311 | 284463 |
| 44543320 | 289512 |
| 44543346 | 286419 |
| 44543371 | 286500 |
| 44543397 | 286955 |
| 44543401 | 285486 |
| 44543419 | 284349 |
| 44543427 | 286971 |
| 44543443 | 285023 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44543451 | 284877 |
| 44543460 | 286062 |
| 44543478 | 287185 |
| 44543508 | 288068 |
| 44543516 | 286344 |
| 44543524 | 289827 |
| 44543567 | 290080 |
| 44543591 | 284547 |
| 44543605 | 287078 |
| 44543648 | 288639 |
| 44543656 | 288134 |
| 44543664 | 286823 |
| 44543672 | 287466 |
| 44543681 | 288878 |
| 44543699 | 288753 |
| 44543702 | 288936 |
| 44543729 | 288951 |
| 44543737 | 288324 |
| 44543745 | 290205 |
| 44543753 | 289223 |
| 44543770 | 287748 |
| 44543788 | 289207 |
| 44543796 | 287979 |
| 44543800 | 286864 |
| 44543826 | 289934 |
| 44543851 | 284232 |
| 44543915 | 287441 |
| 44543923 | 287433 |
| 44543940 | 286559 |
| 44543958 | 289090 |
| 44543991 | 290163 |
| 44544024 | 283671 |
| 44544032 | 285213 |
| 44544075 | 287672 |
| 44544083 | 285122 |
| 44544091 | 292540 |
| 44544130 | 286948 |
| 44544148 | 287326 |
| 44544156 | 285551 |
| 44544164 | 285338 |
| 44544172 | 284059 |
| 44544211 | 289413 |
| 44544229 | 284935 |
| 44544237 | 283721 |
| 44544334 | 272633 |
| 44544393 | 288845 |
| 44544423 | 288688 |
| 44544431 | 284067 |

## Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44544466 | 284679 |
| 44544504 | 285155 |
| 44544521 | 284091 |
| 44544547 | 285981 |
| 44544601 | 286070 |
| 44544661 | 289249 |
| 44544687 | 283994 |
| 44544733 | 286310 |
| 44544776 | 284570 |
| 44544806 | 284653 |
| 44544873 | 284125 |
| 44544938 | 289215 |
| 44544962 | 285569 |
| 44545012 | 283697 |
| 44545047 | 287854 |
| 44545080 | 286435 |
| 44545209 | 285304 |
| 44545217 | 284448 |
| 44545225 | 288159 |
| 44545241 | 288407 |
| 44545268 | 287813 |
| 44545276 | 284943 |
| 44545322 | 289694 |
| 44545403 | 284422 |
| 44545411 | 285007 |
| 44545420 | 289454 |
| 44545527 | 289702 |
| 44545551 | 288589 |
| 44545608 | 285437 |
| 44545691 | 289280 |
| 44545721 | 286872 |
| 44545799 | 284836 |
| 44545802 | 286732 |
| 44545829 | 286211 |
| 44545837 | 285205 |
| 44545845 | 287805 |
| 44545888 | 285189 |
| 44545896 | 289710 |
| 44545918 | 286278 |
| 44545926 | 285429 |
| 44545934 | 287003 |
| 44545942 | 286294 |
| 44545951 | 286336 |
| 44545993 | 287136 |
| 44546043 | 285171 |
| 44546086 | 289819 |
| 44546159 | 289983 |
| 44546213 | 287029 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44546221 | 285999 |
| 44546230 | 289876 |
| 44546281 | 286369 |
| 44546311 | 285643 |
| 44546337 | 287573 |
| 44546361 | 286096 |
| 44546388 | 287425 |
| 44546426 | 287755 |
| 44546434 | 284687 |
| 44546477 | 287151 |
| 44546485 | 286161 |
| 44546523 | 289546 |
| 44546531 | 285775 |
| 44546566 | 285627 |
| 44546574 | 288423 |
| 44546612 | 289058 |
| 44546621 | 286468 |
| 44546655 | 286708 |
| 44546680 | 287474 |
| 44546728 | 289728 |
| 44546736 | 285668 |
| 44546752 | 286682 |
| 44546795 | 285767 |
| 44546809 | 287359 |
| 44546817 | 288050 |
| 44546841 | 289736 |
| 44546884 | 290023 |
| 44546892 | 287375 |
| 44546931 | 288373 |
| 44546957 | 289298 |
| 44546965 | 287201 |
| 44546981 | 288258 |
| 44547015 | 287128 |
| 44547023 | 289256 |
| 44547031 | 286203 |
| 44547074 | 287995 |
| 44547091 | 287086 |
| 44547121 | 289108 |
| 44547155 | 289868 |
| 44547228 | 288027 |
| 44547279 | 287219 |
| 44547287 | 287367 |
| 44547295 | 289777 |
| 44547309 | 288480 |
| 44547341 | 289561 |
| 44547368 | 288886 |
| 44547376 | 287888 |
| 44547414 | 288266 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44547431 | 288241 |
| 44547449 | 290072 |
| 44547473 | 289686 |
| 44547503 | 289678 |
| 44547511 | 289967 |
| 44547554 | 289272 |
| 44555646 | 297929 |
| 44555654 | 292565 |
| 44555662 | 294405 |
| 44555697 | 291260 |
| 44555727 | 297085 |
| 44555735 | 290833 |
| 44555760 | 296756 |
| 44555778 | 293985 |
| 44555786 | 293803 |
| 44555808 | 293860 |
| 44555816 | 296368 |
| 44555841 | 291450 |
| 44555859 | 297366 |
| 44555867 | 290544 |
| 44555883 | 294603 |
| 44555891 | 291070 |
| 44555905 | 290320 |
| 44555913 | 293753 |
| 44555930 | 292813 |
| 44555964 | 291195 |
| 44555972 | 297143 |
| 44555981 | 294744 |
| 44555999 | 297036 |
| 44556014 | 290056 |
| 44556057 | 294462 |
| 44556073 | 294330 |
| 44556103 | 295550 |
| 44556111 | 297648 |
| 44556120 | 292474 |
| 44556138 | 292854 |
| 44556146 | 297895 |
| 44556154 | 296426 |
| 44556189 | 292912 |
| 44556201 | 291278 |
| 44556219 | 291401 |
| 44556227 | 290569 |
| 44556235 | 294454 |
| 44556260 | 291716 |
| 44556278 | 297234 |
| 44556286 | 293597 |
| 44556294 | 294413 |
| 44556308 | 295048 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44556316 | 296269 |
| 44556324 | 291344 |
| 44556359 | 292839 |
| 44556367 | 292623 |
| 44556383 | 294165 |
| 44556391 | 294579 |
| 44556413 | 294637 |
| 44556421 | 298125 |
| 44556430 | 297507 |
| 44556448 | 290437 |
| 44556464 | 295246 |
| 44556472 | 295253 |
| 44556502 | 291203 |
| 44556529 | 296319 |
| 44556537 | 295972 |
| 44556553 | 292946 |
| 44556570 | 294371 |
| 44556588 | 292326 |
| 44556596 | 293696 |
| 44556626 | 290924 |
| 44556634 | 292680 |
| 44556642 | 298141 |
| 44556669 | 290247 |
| 44556693 | 292425 |
| 44556731 | 294348 |
| 44556740 | 291807 |
| 44556758 | 297309 |
| 44556782 | 292763 |
| 44556847 | 296889 |
| 44556855 | 292995 |
| 44556871 | 291013 |
| 44556928 | 297887 |
| 44556987 | 292508 |
| 44557002 | 295832 |
| 44557037 | 296947 |
| 44557045 | 295212 |
| 44557053 | 293266 |
| 44557096 | 294298 |
| 44557126 | 295899 |
| 44557134 | 291369 |
| 44557142 | 291047 |
| 44557151 | 296533 |
| 44557169 | 295766 |
| 44557193 | 295931 |
| 44557207 | 296913 |
| 44557231 | 296079 |
| 44557240 | 292060 |
| 44557274 | 296376 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|------------|--------------------------|
| 44557282 | 294702 |
| 44557304 | 294918 |
| 44557312 | 295675 |
| 44557339 | 299404 |
| 44557347 | 292334 |
| 44557398 | 297697 |
| 44557410 | 294777 |
| 44557428 | 292896 |
| 44557461 | 294835 |
| 44557479 | 292011 |
| 44557509 | 296731 |
| 44557517 | 294850 |
| 44557533 | 290965 |
| 44557541 | 292771 |
| 44557584 | 292219 |
| 44557592 | 297325 |
| 44557606 | 297820 |
| 44557622 | 291823 |
| 44557649 | 290403 |
| 44557703 | 292920 |
| 44557720 | 290411 |
| 44557738 | 293175 |
| 44557754 | 290866 |
| 44557771 | 293118 |
| 44557801 | 292136 |
| 44557851 | 294967 |
| 44557886 | 290973 |
| 44557894 | 293936 |
| 44557924 | 297515 |
| 44557967 | 294017 |
| 44557991 | 290783 |
| 44558009 | 295956 |
| 44558017 | 290643 |
| 44558050 | 295634 |
| 44558068 | 293183 |
| 44558076 | 297200 |
| 44558084 | 291898 |
| 44558092 | 301960 |
| 44558165 | 294272 |
| 44558173 | 294561 |
| 44558238 | 298190 |
| 44558254 | 291682 |
| 44558289 | 290361 |
| 44558343 | 290940 |
| 44558351 | 296780 |
| 44558360 | 296830 |
| 44558386 | 293506 |
| 44558416 | 297242 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44558424 | 291864 |
| 44558432 | 291237 |
| 44558459 | 294207 |
| 44558467 | 292102 |
| 44558475 | 297598 |
| 44558505 | 291435 |
| 44558513 | 292938 |
| 44558530 | 298208 |
| 44558548 | 293092 |
| 44558629 | 298026 |
| 44558637 | 291286 |
| 44558661 | 297721 |
| 44558688 | 292698 |
| 44558734 | 295485 |
| 44558751 | 290486 |
| 44558769 | 296962 |
| 44558785 | 294355 |
| 44558807 | 290270 |
| 44558815 | 297986 |
| 44558823 | 290791 |
| 44558858 | 290288 |
| 44558882 | 290346 |
| 44558891 | 294553 |
| 44558912 | 297739 |
| 44558955 | 292151 |
| 44558971 | 297390 |
| 44558998 | 298042 |
| 44559021 | 296673 |
| 44559081 | 290536 |
| 44559099 | 297705 |
| 44559129 | 294868 |
| 44559137 | 295964 |
| 44559153 | 290718 |
| 44559161 | 295816 |
| 44559188 | 295196 |
| 44559196 | 291161 |
| 44559200 | 293951 |
| 44559226 | 295584 |
| 44559251 | 291294 |
| 44559366 | 298000 |
| 44559374 | 291252 |
| 44559391 | 297572 |
| 44559412 | 291542 |
| 44559455 | 292847 |
| 44559471 | 293373 |
| 44559528 | 293498 |
| 44559544 | 291492 |
| 44559552 | 290700 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44559579 | 295501 |
| 44559587 | 300087 |
| 44559595 | 295444 |
| 44559617 | 291930 |
| 44559676 | 290908 |
| 44559731 | 297382 |
| 44559781 | 296921 |
| 44559838 | 295907 |
| 44559846 | 293167 |
| 44559854 | 296970 |
| 44559871 | 292268 |
| 44559935 | 306639 |
| 44560097 | 296392 |
| 44560135 | 295741 |
| 44560143 | 296616 |
| 44560151 | 296004 |
| 44560194 | 295329 |
| 44560232 | 290395 |
| 44560267 | 292086 |
| 44560283 | 297838 |
| 44560305 | 293670 |
| 44560321 | 291500 |
| 44560330 | 290957 |
| 44560372 | 290684 |
| 44560402 | 295451 |
| 44560445 | 308817 |
| 44560640 | 297549 |
| 44560674 | 293555 |
| 44560682 | 300020 |
| 44560712 | 294124 |
| 44560739 | 293415 |
| 44560801 | 290999 |
| 44560852 | 297879 |
| 44560933 | 296384 |
| 44561310 | 272633 |
| 44565951 | 300244 |
| 44565978 | 300525 |
| 44565994 | 303842 |
| 44566010 | 305540 |
| 44566087 | 305623 |
| 44566109 | 306530 |
| 44566125 | 309526 |
| 44566133 | 308817 |
| 44566141 | 299792 |
| 44566184 | 302893 |
| 44566192 | 308866 |
| 44566214 | 303123 |
| 44566249 | 299479 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44566281 | 306464 |
| 44566346 | 300194 |
| 44566354 | 305508 |
| 44566443 | 298752 |
| 44566451 | 300822 |
| 44566478 | 304808 |
| 44566486 | 305854 |
| 44566516 | 301978 |
| 44566524 | 308288 |
| 44566532 | 303909 |
| 44566541 | 298398 |
| 44566559 | 309146 |
| 44566567 | 299156 |
| 44566591 | 308171 |
| 44566656 | 298935 |
| 44566672 | 301812 |
| 44566699 | 303834 |
| 44566702 | 300236 |
| 44566729 | 308700 |
| 44566761 | 308197 |
| 44566770 | 301234 |
| 44566788 | 309203 |
| 44566818 | 309583 |
| 44566851 | 309906 |
| 44566877 | 301002 |
| 44566885 | 298703 |
| 44566893 | 300228 |
| 44566907 | 306449 |
| 44566915 | 303891 |
| 44566923 | 307538 |
| 44566931 | 298760 |
| 44566940 | 301432 |
| 44566958 | 309039 |
| 44566966 | 306175 |
| 44566974 | 303024 |
| 44567016 | 300988 |
| 44567032 | 298836 |
| 44567041 | 305003 |
| 44567059 | 302778 |
| 44567067 | 300715 |
| 44567075 | 309799 |
| 44567105 | 300392 |
| 44567113 | 306969 |
| 44567156 | 301820 |
| 44567164 | 303347 |
| 44567181 | 299404 |
| 44567202 | 303362 |
| 44567211 | 302976 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44567229 | 301838 |
| 44567440 | 307314 |
| 44567466 | 304527 |
| 44567474 | 305169 |
| 44567491 | 307546 |
| 44567504 | 305714 |
| 44567521 | 300863 |
| 44567555 | 300889 |
| 44567580 | 304493 |
| 44567598 | 300533 |
| 44567610 | 306951 |
| 44567644 | 306480 |
| 44567661 | 309633 |
| 44567679 | 298307 |
| 44567687 | 304733 |
| 44567725 | 302513 |
| 44567741 | 308452 |
| 44567750 | 307215 |
| 44567768 | 306142 |
| 44567776 | 303982 |
| 44567784 | 306365 |
| 44567806 | 303537 |
| 44567822 | 299941 |
| 44567857 | 308536 |
| 44567865 | 310664 |
| 44567890 | 298661 |
| 44567903 | 302448 |
| 44567920 | 308593 |
| 44567938 | 304618 |
| 44567954 | 300590 |
| 44567962 | 299982 |
| 44567971 | 306407 |
| 44567989 | 307181 |
| 44567997 | 305060 |
| 44568004 | 307132 |
| 44568012 | 303933 |
| 44568021 | 301788 |
| 44568039 | 299578 |
| 44568047 | 299164 |
| 44568063 | 302273 |
| 44568071 | 302257 |
| 44568080 | 301473 |
| 44568101 | 309955 |
| 44568110 | 302521 |
| 44568136 | 302356 |
| 44568144 | 308825 |
| 44568152 | 307124 |
| 44568161 | 303453 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44568179 | 299305 |
| 44568209 | 308874 |
| 44568233 | 301598 |
| 44568241 | 299180 |
| 44568268 | 302588 |
| 44568276 | 302687 |
| 44568284 | 298638 |
| 44568306 | 304063 |
| 44568322 | 305938 |
| 44568349 | 301697 |
| 44568357 | 307819 |
| 44568365 | 298612 |
| 44568373 | 307678 |
| 44568403 | 306944 |
| 44568411 | 305516 |
| 44568438 | 300616 |
| 44568446 | 308080 |
| 44568454 | 309138 |
| 44568462 | 308981 |
| 44568489 | 308643 |
| 44568501 | 301713 |
| 44568519 | 307611 |
| 44568535 | 304428 |
| 44568543 | 304501 |
| 44568551 | 301077 |
| 44568560 | 307496 |
| 44568586 | 298257 |
| 44568608 | 304352 |
| 44568624 | 302141 |
| 44568632 | 306290 |
| 44568641 | 306928 |
| 44568659 | 300871 |
| 44568667 | 305292 |
| 44568691 | 299438 |
| 44568713 | 298521 |
| 44568756 | 299917 |
| 44568764 | 298794 |
| 44568802 | 305425 |
| 44568829 | 307264 |
| 44568845 | 299768 |
| 44568853 | 301424 |
| 44568870 | 306209 |
| 44568888 | 299248 |
| 44568900 | 308551 |
| 44568918 | 299008 |
| 44568926 | 307769 |
| 44568934 | 307231 |
| 44568951 | 298984 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44568969 | 298992 |
| 44568977 | 305474 |
| 44568993 | 308304 |
| 44569027 | 308346 |
| 44569043 | 308395 |
| 44569060 | 302703 |
| 44569078 | 307389 |
| 44569086 | 305383 |
| 44569108 | 308940 |
| 44569132 | 299586 |
| 44569141 | 309989 |
| 44569167 | 299206 |
| 44569175 | 303255 |
| 44569205 | 307686 |
| 44569213 | 298570 |
| 44569230 | 304386 |
| 44569248 | 308098 |
| 44569256 | 300186 |
| 44569264 | 307934 |
| 44569272 | 309252 |
| 44569281 | 302711 |
| 44569302 | 309344 |
| 44569311 | 299354 |
| 44569345 | 298919 |
| 44569353 | 303164 |
| 44569370 | 303990 |
| 44569388 | 298513 |
| 44569396 | 307587 |
| 44569400 | 304238 |
| 44569418 | 301895 |
| 44569426 | 308973 |
| 44569434 | 304410 |
| 44569485 | 304287 |
| 44569507 | 300335 |
| 44569515 | 298265 |
| 44569582 | 309930 |
| 44569671 | 301366 |
| 44569752 | 299818 |
| 44569779 | 299628 |
| 44569787 | 302034 |
| 44569990 | 301325 |
| 44570017 | 303479 |
| 44570033 | 309823 |
| 44570106 | 302000 |
| 44570114 | 305045 |
| 44570122 | 306860 |
| 44570131 | 306811 |
| 44570149 | 305490 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44570157 | 304626 |
| 44570165 | 307488 |
| 44570211 | 305888 |
| 44570220 | 303800 |
| 44570246 | 303271 |
| 44570254 | 309187 |
| 44570262 | 302372 |
| 44570271 | 300343 |
| 44570289 | 306159 |
| 44570297 | 299347 |
| 44570301 | 309179 |
| 44570319 | 308718 |
| 44570351 | 305136 |
| 44570360 | 306001 |
| 44570416 | 303172 |
| 44570424 | 302901 |
| 44570441 | 308189 |
| 44570459 | 303446 |
| 44570483 | 303040 |
| 44570505 | 301689 |
| 44570513 | 306787 |
| 44570530 | 303578 |
| 44570548 | 301044 |
| 44570581 | 305862 |
| 44570599 | 298653 |
| 44570629 | 304196 |
| 44570637 | 306332 |
| 44570645 | 301937 |
| 44570653 | 299255 |
| 44570661 | 309898 |
| 44570688 | 302331 |
| 44570742 | 303776 |
| 44570777 | 299487 |
| 44570785 | 309740 |
| 44570921 | 307918 |
| 44570939 | 306571 |
| 44570947 | 303628 |
| 44570955 | 305078 |
| 44571005 | 307827 |
| 44571013 | 301291 |
| 44571081 | 306894 |
| 44571153 | 307835 |
| 44571358 | 298729 |
| 44571412 | 302067 |
| 44571421 | 301036 |
| 44571498 | 304295 |
| 44571528 | 303487 |
| 44571544 | 300210 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44571625 | 304980 |
| 44571650 | 303636 |
| 44571676 | 302737 |
| 44571684 | 301416 |
| 44571781 | 305227 |
| 44571803 | 305573 |
| 44571811 | 302299 |
| 44571820 | 308312 |
| 44571854 | 301044 |
| 44571889 | 303651 |
| 44571897 | 304782 |
| 44571935 | 306746 |
| 44571943 | 302182 |
| 44571951 | 305185 |
| 44571960 | 306902 |
| 44572028 | 309047 |
| 44572036 | 304642 |
| 44572044 | 306670 |
| 44572052 | 306779 |
| 44572079 | 308270 |
| 44572087 | 300699 |
| 44572117 | 298299 |
| 44572125 | 299834 |
| 44572206 | 300897 |
| 44572214 | 308049 |
| 44572281 | 307462 |
| 44572346 | 307751 |
| 44572397 | 307959 |
| 44572419 | 307009 |
| 44572478 | 302539 |
| 44572516 | 300095 |
| 44572524 | 305029 |
| 44572532 | 305375 |
| 44572559 | 300509 |
| 44572575 | 308510 |
| 44572656 | 300657 |
| 44572664 | 308569 |
| 44572737 | 305631 |
| 44572800 | 305698 |
| 44573024 | 308619 |
| 44573075 | 301804 |
| 44573148 | 301341 |
| 44573229 | 307744 |
| 44573466 | 307017 |
| 44573571 | 298497 |
| 44573598 | 302547 |
| 44573687 | 301283 |
| 44573709 | 304915 |

# Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44573725 | 302950 |
| 44573806 | 307876 |
| 44573865 | 300756 |
| 44573881 | 299644 |
| 44573911 | 306621 |
| 44573938 | 308627 |
| 44574004 | 311183 |
| 44574039 | 302349 |
| 44574080 | 306266 |
| 44588218 | 310011 |
| 44588226 | 336222 |
| 44588234 | 310037 |
| 44588251 | 310078 |
| 44588315 | 310185 |
| 44588340 | 310219 |
| 44588366 | 310235 |
| 44588391 | 310276 |
| 44588404 | 310318 |
| 44588412 | 310334 |
| 44588421 | 310342 |
| 44588447 | 310383 |
| 44588463 | 310417 |
| 44588480 | 318659 |
| 44588501 | 310482 |
| 44588528 | 310516 |
| 44588536 | 310532 |
| 44588587 | 310599 |
| 44588625 | 310672 |
| 44588633 | 310680 |
| 44588641 | 310706 |
| 44588668 | 310722 |
| 44588684 | 310755 |
| 44588692 | 310771 |
| 44588765 | 310870 |
| 44588790 | 310912 |
| 44588803 | 310946 |
| 44588811 | 310979 |
| 44588846 | 311001 |
| 44588935 | 311134 |
| 44588951 | 311167 |
| 44588978 | 314039 |
| 44588986 | 311217 |
| 44589001 | 311233 |
| 44589028 | 311282 |
| 44589044 | 311316 |
| 44589079 | 311357 |
| 44589095 | 311381 |
| 44589117 | 311407 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44589150 | 311456 |
| 44589257 | 311571 |
| 44589265 | 311589 |
| 44589273 | 311613 |
| 44589290 | 311662 |
| 44589354 | 311779 |
| 44589397 | 311829 |
| 44589401 | 311852 |
| 44589435 | 311894 |
| 44589443 | 311902 |
| 44589478 | 311936 |
| 44589494 | 311969 |
| 44589559 | 312041 |
| 44589567 | 312066 |
| 44589575 | 312074 |
| 44589583 | 312082 |
| 44589621 | 312124 |
| 44589648 | 312157 |
| 44589656 | 312165 |
| 44589702 | 312231 |
| 44589761 | 312322 |
| 44589796 | 312363 |
| 44589826 | 312405 |
| 44589842 | 312439 |
| 44589885 | 312470 |
| 44589923 | 312538 |
| 44589940 | 320366 |
| 44589958 | 312561 |
| 44589974 | 312587 |
| 44590034 | 312652 |
| 44590077 | 312702 |
| 44590085 | 312710 |
| 44590115 | 312751 |
| 44590123 | 312769 |
| 44590239 | 312942 |
| 44590255 | 312975 |
| 44590263 | 312991 |
| 44590271 | 314591 |
| 44590328 | 313056 |
| 44590336 | 313064 |
| 44590361 | 313106 |
| 44590379 | 313122 |
| 44590387 | 313130 |
| 44590395 | 313148 |
| 44590450 | 314450 |
| 44590476 | 313270 |
| 44590484 | 313288 |
| 44590522 | 313320 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44590531 | 313338 |
| 44590573 | 313379 |
| 44590611 | 313437 |
| 44590646 | 313502 |
| 44590662 | 313536 |
| 44590671 | 313544 |
| 44590697 | 313569 |
| 44590701 | 313585 |
| 44590760 | 313650 |
| 44590778 | 324335 |
| 44590786 | 315614 |
| 44590824 | 313734 |
| 44590832 | 313742 |
| 44590841 | 313767 |
| 44590867 | 313817 |
| 44590883 | 313841 |
| 44590891 | 313858 |
| 44590956 | 313916 |
| 44590972 | 313932 |
| 44590999 | 313973 |
| 44591031 | 314013 |
| 44591057 | 314039 |
| 44591081 | 314070 |
| 44591103 | 314104 |
| 44591120 | 314120 |
| 44591154 | 314161 |
| 44591197 | 314229 |
| 44591227 | 314286 |
| 44591278 | 314344 |
| 44591286 | 314351 |
| 44591324 | 314401 |
| 44591430 | 314559 |
| 44591448 | 314567 |
| 44591502 | 314633 |
| 44591545 | 314674 |
| 44591553 | 314682 |
| 44591561 | 314708 |
| 44591570 | 314716 |
| 44591596 | 314757 |
| 44591669 | 314864 |
| 44591693 | 314906 |
| 44591715 | 314922 |
| 44591723 | 314930 |
| 44591731 | 314955 |
| 44591791 | 315028 |
| 44591804 | 315036 |
| 44591821 | 315051 |
| 44591839 | 315069 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44591847 | 315085 |
| 44591863 | 315101 |
| 44591901 | 315184 |
| 44591944 | 315226 |
| 44591952 | 315234 |
| 44591995 | 315275 |
| 44592029 | 315317 |
| 44592037 | 315325 |
| 44592070 | 315382 |
| 44592142 | 315507 |
| 44592215 | 315580 |
| 44592223 | 315598 |
| 44592282 | 315689 |
| 44592291 | 315697 |
| 44592355 | 315762 |
| 44592363 | 315788 |
| 44592371 | 314971 |
| 44592380 | 315812 |
| 44592398 | 315820 |
| 44592428 | 315861 |
| 44592436 | 315879 |
| 44592495 | 315952 |
| 44592517 | 315986 |
| 44592550 | 316034 |
| 44592576 | 316067 |
| 44592606 | 316117 |
| 44592614 | 316133 |
| 44592622 | 316141 |
| 44592631 | 316174 |
| 44592649 | 316190 |
| 44592657 | 316224 |
| 44592690 | 316273 |
| 44592703 | 316281 |
| 44592711 | 316299 |
| 44592720 | 316307 |
| 44592746 | 316323 |
| 44592754 | 316331 |
| 44592762 | 316349 |
| 44592801 | 316398 |
| 44592819 | 316414 |
| 44592827 | 316422 |
| 44592908 | 316505 |
| 44592932 | 316554 |
| 44592967 | 316588 |
| 44592975 | 316596 |
| 44592983 | 316604 |
| 44593009 | 316638 |
| 44593025 | 316653 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44593068 | 316695 |
| 44593084 | 316729 |
| 44593122 | 316786 |
| 44593131 | 316794 |
| 44593149 | 316802 |
| 44593157 | 316810 |
| 44593211 | 316893 |
| 44593262 | 316950 |
| 44593289 | 316992 |
| 44593297 | 317008 |
| 44593301 | 317016 |
| 44593343 | 317081 |
| 44593351 | 328559 |
| 44593378 | 317115 |
| 44593386 | 317131 |
| 44593408 | 317156 |
| 44593424 | 317214 |
| 44593467 | 317255 |
| 44593530 | 317347 |
| 44593556 | 317362 |
| 44593564 | 317370 |
| 44593572 | 317388 |
| 44593599 | 317420 |
| 44593611 | 317446 |
| 44593653 | 317495 |
| 44593661 | 317503 |
| 44593688 | 318170 |
| 44593696 | 318188 |
| 44720981 | 327627 |
| 44720990 | 323725 |
| 44721007 | 321828 |
| 44721015 | 320150 |
| 44721031 | 325076 |
| 44721040 | 323360 |
| 44721082 | 320622 |
| 44721091 | 324491 |
| 44721112 | 328559 |
| 44721139 | 318659 |
| 44721147 | 322776 |
| 44721163 | 330092 |
| 44721180 | 332072 |
| 44721201 | 327015 |
| 44721210 | 321810 |
| 44721228 | 318907 |
| 44721236 | 327155 |
| 44721244 | 328039 |
| 44721252 | 317982 |
| 44721287 | 324541 |

## Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44721295 | 322867 |
| 44721317 | 328336 |
| 44721384 | 327205 |
| 44721406 | 318469 |
| 44721422 | 321687 |
| 44721449 | 323451 |
| 44721465 | 321992 |
| 44721473 | 322479 |
| 44721490 | 325944 |
| 44721503 | 323618 |
| 44721511 | 327841 |
| 44721520 | 331371 |
| 44721538 | 320804 |
| 44721546 | 318741 |
| 44721554 | 321117 |
| 44721562 | 325597 |
| 44721571 | 319657 |
| 44721589 | 320838 |
| 44721601 | 317867 |
| 44721619 | 319764 |
| 44721635 | 328534 |
| 44721643 | 327577 |
| 44721651 | 321109 |
| 44721660 | 317578 |
| 44721708 | 324038 |
| 44721716 | 327833 |
| 44721732 | 319756 |
| 44721741 | 326793 |
| 44721759 | 320184 |
| 44721775 | 319392 |
| 44721783 | 322495 |
| 44721791 | 322313 |
| 44721805 | 326363 |
| 44721813 | 326967 |
| 44721821 | 325761 |
| 44721830 | 319038 |
| 44721848 | 326231 |
| 44721864 | 320028 |
| 44721872 | 322263 |
| 44721899 | 327007 |
| 44721929 | 326108 |
| 44721953 | 325142 |
| 44721988 | 318923 |
| 44721996 | 326645 |
| 44722003 | 327429 |
| 44722011 | 328914 |
| 44722020 | 323774 |
| 44722038 | 323964 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44722071 | 319772 |
| 44722119 | 320879 |
| 44722127 | 324228 |
| 44722135 | 321166 |
| 44722143 | 326934 |
| 44722151 | 321505 |
| 44722160 | 317644 |
| 44722178 | 324723 |
| 44722186 | 319558 |
| 44722194 | 317677 |
| 44722208 | 322834 |
| 44722224 | 319582 |
| 44722232 | 325050 |
| 44722241 | 317966 |
| 44722259 | 321935 |
| 44722275 | 328278 |
| 44722305 | 324566 |
| 44722330 | 324897 |
| 44722348 | 318428 |
| 44722364 | 326207 |
| 44722399 | 320390 |
| 44722445 | 319160 |
| 44722640 | 320903 |
| 44722658 | 324459 |
| 44722666 | 319376 |
| 44722691 | 322081 |
| 44722712 | 324772 |
| 44722771 | 319053 |
| 44722801 | 318964 |
| 44722836 | 322446 |
| 44722852 | 326843 |
| 44722933 | 325613 |
| 44722950 | 324954 |
| 44722984 | 319236 |
| 44723018 | 323147 |
| 44723034 | 322057 |
| 44723051 | 323949 |
| 44723077 | 320051 |
| 44723123 | 319400 |
| 44723310 | 323055 |
| 44723395 | 319145 |
| 44723425 | 317636 |
| 44723433 | 324913 |
| 44723441 | 319673 |
| 44723549 | 323808 |
| 44723590 | 320192 |
| 44723603 | 319541 |
| 44723638 | 324475 |

# Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44723662 | 317818 |
| 44723697 | 326140 |
| 44723719 | 327023 |
| 44723727 | 321307 |
| 44723743 | 323287 |
| 44723751 | 324376 |
| 44723760 | 326090 |
| 44723778 | 327254 |
| 44723859 | 328187 |
| 44723875 | 322461 |
| 44723905 | 325316 |
| 44723913 | 326900 |
| 44723956 | 318592 |
| 44723972 | 325688 |
| 44723981 | 320085 |
| 44724057 | 322586 |
| 44724120 | 320721 |
| 44724146 | 328104 |
| 44724171 | 325738 |
| 44724219 | 330084 |
| 44724227 | 320291 |
| 44724235 | 324848 |
| 44724243 | 321257 |
| 44724294 | 319970 |
| 44724332 | 323659 |
| 44724383 | 318030 |
| 44724430 | 321851 |
| 44724448 | 320242 |
| 44724456 | 328286 |
| 44724499 | 320697 |
| 44724502 | 326470 |
| 44724511 | 324871 |
| 44724553 | 328112 |
| 44724596 | 321356 |
| 44724626 | 317594 |
| 44724634 | 321331 |
| 44724669 | 318071 |
| 44724685 | 321943 |
| 44724693 | 326785 |
| 44724715 | 324202 |
| 44724766 | 318055 |
| 44724782 | 321406 |
| 44724804 | 325308 |
| 44724812 | 321158 |
| 44724855 | 329813 |
| 44724901 | 324079 |
| 44724928 | 323923 |
| 44724936 | 320143 |

# Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44725061 | 328518 |
| 44725070 | 323170 |
| 44725088 | 318063 |
| 44725096 | 320713 |
| 44725100 | 325985 |
| 44725142 | 328419 |
| 44725151 | 326132 |
| 44725169 | 320440 |
| 44725193 | 322818 |
| 44725215 | 322040 |
| 44725223 | 323196 |
| 44725258 | 323188 |
| 44725274 | 326231 |
| 44725282 | 326009 |
| 44725312 | 318006 |
| 44725444 | 326595 |
| 44725495 | 326728 |
| 44725517 | 327684 |
| 44725673 | 319327 |
| 44725690 | 327197 |
| 44725738 | 323477 |
| 44725746 | 317719 |
| 44725789 | 318667 |
| 44725851 | 317933 |
| 44725860 | 325886 |
| 44725894 | 323899 |
| 44725916 | 324426 |
| 44725932 | 325480 |
| 44725941 | 324988 |
| 44725959 | 324467 |
| 44726009 | 327437 |
| 44726033 | 326322 |
| 44726076 | 328187 |
| 44726084 | 323071 |
| 44726114 | 326579 |
| 44726173 | 328617 |
| 44726181 | 319624 |
| 44726211 | 327882 |
| 44726238 | 319830 |
| 44726254 | 320747 |
| 44726319 | 319806 |
| 44726327 | 320531 |
| 44726351 | 322883 |
| 44726416 | 321927 |
| 44726467 | 324095 |
| 44726483 | 326736 |
| 44726513 | 321182 |
| 44726602 | 325746 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44726653 | 325159 |
| 44726661 | 319954 |
| 44726718 | 327098 |
| 44726734 | 317974 |
| 44726742 | 327825 |
| 44726785 | 327726 |
| 44726882 | 324178 |
| 44727013 | 320796 |
| 44727072 | 331512 |
| 44727137 | 324251 |
| 44727234 | 328120 |
| 44727366 | 328880 |
| 44727455 | 323832 |
| 44727536 | 322982 |
| 44727544 | 323279 |
| 44727561 | 325183 |
| 44727595 | 328138 |
| 44727609 | 326553 |
| 44727625 | 319921 |
| 44727773 | 325365 |
| 44727790 | 325407 |
| 44727820 | 321919 |
| 44727986 | 326116 |
| 44728079 | 322412 |
| 44728087 | 326611 |
| 44728095 | 320952 |
| 44728184 | 320036 |
| 44728290 | 320333 |
| 44728303 | 321760 |
| 44728320 | 324962 |
| 44728346 | 326694 |
| 44728435 | 331025 |
| 44728478 | 323907 |
| 44728508 | 320556 |
| 44728575 | 323915 |
| 44741407 | 318857 |
| 44741431 | 319004 |
| 44741466 | 319145 |
| 44741482 | 346692 |
| 44741491 | 328682 |
| 44741555 | 328757 |
| 44741598 | 328815 |
| 44741610 | 328831 |
| 44741661 | 328963 |
| 44741687 | 344044 |
| 44741695 | 328997 |
| 44741784 | 329136 |
| 44741792 | 329151 |

## Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44741849 | 329268 |
| 44741890 | 329383 |
| 44741962 | 329508 |
| 44742004 | 329573 |
| 44742110 | 329755 |
| 44742152 | 329821 |
| 44742179 | 329870 |
| 44742187 | 329888 |
| 44742284 | 330126 |
| 44742306 | 330167 |
| 44742349 | 330282 |
| 44742357 | 330290 |
| 44742403 | 330431 |
| 44742411 | 330449 |
| 44742420 | 330464 |
| 44742438 | 330472 |
| 44742471 | 330514 |
| 44742586 | 330654 |
| 44742594 | 330662 |
| 44742667 | 330803 |
| 44742683 | 330860 |
| 44742713 | 330910 |
| 44742721 | 330928 |
| 44742730 | 330944 |
| 44742748 | 330951 |
| 44742802 | 331033 |
| 44742811 | 331058 |
| 44742845 | 331090 |
| 44742861 | 331116 |
| 44742926 | 331223 |
| 44742942 | 331249 |
| 44743001 | 331389 |
| 44743027 | 331413 |
| 44743086 | 343517 |
| 44743141 | 331637 |
| 44743183 | 331702 |
| 44743337 | 331983 |
| 44743370 | 332072 |
| 44743418 | 332122 |
| 44743434 | 332197 |
| 44743442 | 350421 |
| 44743469 | 332296 |
| 44743531 | 332429 |
| 44743574 | 332460 |
| 44743604 | 332502 |
| 44743621 | 332528 |
| 44743710 | 332676 |
| 44743752 | 332718 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44743833 | 332882 |
| 44743884 | 332981 |
| 44743981 | 333229 |
| 44744007 | 333302 |
| 44744023 | 333336 |
| 44744031 | 333351 |
| 44744040 | 333369 |
| 44744058 | 333435 |
| 44744074 | 333500 |
| 44744104 | 333559 |
| 44744112 | 333567 |
| 44744121 | 333575 |
| 44744198 | 333757 |
| 44744228 | 333807 |
| 44744236 | 333823 |
| 44744244 | 333849 |
| 44744279 | 333872 |
| 44744287 | 333880 |
| 44744295 | 333906 |
| 44744325 | 333989 |
| 44744333 | 335703 |
| 44744431 | 334151 |
| 44744473 | 334227 |
| 44744511 | 335562 |
| 44744520 | 334292 |
| 44744538 | 334300 |
| 44744546 | 334359 |
| 44744554 | 334375 |
| 44744562 | 334391 |
| 44744678 | 334540 |
| 44744724 | 334656 |
| 44744732 | 334672 |
| 44744821 | 334870 |
| 44744856 | 334946 |
| 44744864 | 334953 |
| 44744872 | 334961 |
| 44744881 | 334987 |
| 44744961 | 335133 |
| 44744996 | 335190 |
| 44745003 | 335208 |
| 44745011 | 335216 |
| 44745020 | 335224 |
| 44745089 | 335299 |
| 44745097 | 335315 |
| 44745127 | 335349 |
| 44745135 | 335356 |
| 44745151 | 335372 |
| 44745160 | 335380 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44745194 | 335414 |
| 44745224 | 335455 |
| 44745259 | 335497 |
| 44745267 | 335505 |
| 44745283 | 335521 |
| 44745321 | 335570 |
| 44745330 | 335620 |
| 44745453 | 335844 |
| 44745470 | 335877 |
| 44745496 | 335893 |
| 44745607 | 336057 |
| 44745640 | 336123 |
| 44745658 | 336131 |
| 44745666 | 336156 |
| 44745712 | 336255 |
| 44745810 | 336404 |
| 44745844 | 336453 |
| 44745933 | 336594 |
| 44745968 | 336644 |
| 44746026 | 337956 |
| 44746042 | 336792 |
| 44746069 | 336834 |
| 44746093 | 336875 |
| 44746115 | 336909 |
| 44746166 | 337014 |
| 44746182 | 337048 |
| 44746212 | 337089 |
| 44746221 | 337097 |
| 44746271 | 337170 |
| 44746310 | 337279 |
| 44746395 | 337394 |
| 44746409 | 337410 |
| 44746425 | 337444 |
| 44746450 | 337485 |
| 44746492 | 337576 |
| 44746514 | 337618 |
| 44746573 | 337758 |
| 44746590 | 337782 |
| 44746697 | 337956 |
| 44746743 | 338012 |
| 44746751 | 338020 |
| 44746778 | 338053 |
| 44746794 | 338095 |
| 44746867 | 338236 |
| 44746875 | 338244 |
| 44746921 | 338319 |
| 44746948 | 338335 |
| 44746956 | 338343 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44747006 | 338418 |
| 44747022 | 338467 |
| 44747031 | 338475 |
| 44747081 | 338590 |
| 44747090 | 338640 |
| 44747111 | 338665 |
| 44747120 | 338681 |
| 44747146 | 338707 |
| 44747189 | 338798 |
| 44747227 | 338830 |
| 44747341 | 338343 |
| 44747359 | 339077 |
| 44747448 | 339291 |
| 44747502 | 339382 |
| 44747570 | 339499 |
| 44747596 | 339515 |
| 44747618 | 339549 |
| 44747669 | 339606 |
| 44747731 | 339713 |
| 44747774 | 339804 |
| 44747782 | 339820 |
| 44747804 | 339861 |
| 44747863 | 339960 |
| 44747880 | 339994 |
| 44747910 | 340042 |
| 44747961 | 340133 |
| 44748011 | 340190 |
| 44748037 | 340232 |
| 44748045 | 340265 |
| 44748088 | 328948 |
| 44748096 | 329011 |
| 44748100 | 329102 |
| 44748118 | 329193 |
| 44748126 | 329300 |
| 44748134 | 329367 |
| 44748142 | 329524 |
| 44748151 | 329565 |
| 44748177 | 329789 |
| 44748207 | 329953 |
| 44748215 | 330001 |
| 44748223 | 330134 |
| 44748231 | 330183 |
| 44748240 | 330217 |
| 44748258 | 330308 |
| 44748274 | 330399 |
| 44748282 | 330415 |
| 44748304 | 330704 |
| 44748312 | 330894 |

## Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44748339 | 331173 |
| 44748347 | 331207 |
| 44748363 | 331298 |
| 44748371 | 331355 |
| 44748398 | 331496 |
| 44748410 | 331835 |
| 44748428 | 331850 |
| 44748436 | 332049 |
| 44748444 | 332155 |
| 44748452 | 332221 |
| 44748461 | 332270 |
| 44748487 | 332304 |
| 44748495 | 332627 |
| 44748509 | 332726 |
| 44748525 | 332775 |
| 44748541 | 333047 |
| 44748550 | 333062 |
| 44748568 | 333088 |
| 44748576 | 333096 |
| 44748584 | 333252 |
| 44748592 | 333260 |
| 44748606 | 333278 |
| 44748614 | 333286 |
| 44748622 | 333393 |
| 44748631 | 333401 |
| 44748649 | 333419 |
| 44748657 | 333427 |
| 44748665 | 333583 |
| 44748690 | 333948 |
| 44748711 | 333963 |
| 44748720 | 333971 |
| 44748738 | 333997 |
| 44748746 | 334052 |
| 44748762 | 334318 |
| 44748797 | 334557 |
| 44748801 | 334565 |
| 44748819 | 334649 |
| 44748835 | 334722 |
| 44748851 | 334797 |
| 44748860 | 334896 |
| 44748886 | 334979 |
| 44748894 | 335109 |
| 44748908 | 335125 |
| 44748916 | 335182 |
| 44748932 | 335588 |
| 44748941 | 335596 |
| 44748959 | 335679 |
| 44748967 | 335703 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44748975 | 335752 |
| 44748991 | 335901 |
| 44749009 | 335950 |
| 44749017 | 335976 |
| 44749033 | 336230 |
| 44749041 | 336362 |
| 44749050 | 336396 |
| 44749068 | 338830 |
| 44749076 | 336693 |
| 44749084 | 336768 |
| 44749092 | 342923 |
| 44749106 | 336891 |
| 44749114 | 336925 |
| 44749122 | 336933 |
| 44749157 | 337220 |
| 44749165 | 337253 |
| 44749173 | 337527 |
| 44749181 | 337584 |
| 44749190 | 337600 |
| 44749203 | 337642 |
| 44749238 | 337816 |
| 44749246 | 337824 |
| 44749271 | 338079 |
| 44749289 | 338087 |
| 44749297 | 338103 |
| 44749319 | 338368 |
| 44749327 | 338517 |
| 44749351 | 338749 |
| 44749394 | 338913 |
| 44749416 | 338970 |
| 44749424 | 339051 |
| 44749441 | 339101 |
| 44749459 | 339119 |
| 44749467 | 339127 |
| 44749475 | 339200 |
| 44749483 | 339374 |
| 44749491 | 339481 |
| 44749513 | 339655 |
| 44749530 | 339770 |
| 44749564 | 339879 |
| 44749572 | 340034 |
| 44749581 | 340067 |
| 44749599 | 340075 |
| 44749602 | 340083 |
| 44749611 | 340224 |
| 44749637 | 340380 |
| 44749653 | 341719 |
| 44749670 | 342600 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44749688 | 342824 |
| 44749718 | 344812 |
| 44749726 | 345157 |
| 44749734 | 345215 |
| 44749751 | 346072 |
| 44749815 | 348144 |
| 44749823 | 348334 |
| 44749840 | 348854 |
| 44749858 | 349027 |
| 44749866 | 349035 |
| 44749874 | 349548 |
| 44749891 | 350926 |
| 44749921 | 341859 |
| 44749947 | 341628 |
| 44749963 | 340760 |
| 44749971 | 349324 |
| 44749980 | 355222 |
| 44750040 | 341222 |
| 44750091 | 353169 |
| 44750104 | 346577 |
| 44750147 | 348482 |
| 44750155 | 350421 |
| 44750228 | 348060 |
| 44750236 | 344093 |
| 44750252 | 345322 |
| 44750309 | 347674 |
| 44750350 | 353177 |
| 44750368 | 351890 |
| 44750465 | 350645 |
| 44750538 | 344200 |
| 44750562 | 347450 |
| 44750571 | 343699 |
| 44750601 | 341768 |
| 44750759 | 345777 |
| 44750813 | 343756 |
| 44750881 | 345512 |
| 44750899 | 348151 |
| 44750911 | 340794 |
| 44750929 | 344184 |
| 44750953 | 343517 |
| 44751011 | 350439 |
| 44751046 | 341545 |
| 44751054 | 346494 |
| 44751119 | 352500 |
| 44751127 | 341396 |
| 44751178 | 350306 |
| 44751194 | 353094 |
| 44751232 | 342196 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44751241 | 345652 |
| 44751283 | 345306 |
| 44751348 | 356568 |
| 44751402 | 350868 |
| 44751500 | 342675 |
| 44751666 | 349092 |
| 44751691 | 343483 |
| 44751704 | 341206 |
| 44751755 | 341560 |
| 44751771 | 342667 |
| 44751798 | 342832 |
| 44751810 | 340554 |
| 44751844 | 341875 |
| 44751861 | 340455 |
| 44751917 | 341289 |
| 44751933 | 341586 |
| 44751968 | 343459 |
| 44752042 | 343178 |
| 44752051 | 343525 |
| 44752093 | 341602 |
| 44752115 | 341271 |
| 44752131 | 347294 |
| 44752166 | 344044 |
| 44752204 | 341917 |
| 44752212 | 348383 |
| 44752247 | 347476 |
| 44752271 | 345603 |
| 44752301 | 347914 |
| 44752531 | 344010 |
| 44752581 | 341727 |
| 44752620 | 347781 |
| 44752638 | 347799 |
| 44752743 | 348953 |
| 44752778 | 340562 |
| 44752824 | 346593 |
| 44752832 | 345025 |
| 44752859 | 342659 |
| 44752867 | 351734 |
| 44752883 | 349050 |
| 44752905 | 347773 |
| 44752948 | 348573 |
| 44752956 | 346452 |
| 44752981 | 343145 |
| 44753189 | 349993 |
| 44753197 | 346338 |
| 44753243 | 349928 |
| 44753260 | 347682 |
| 44753286 | 342998 |

### Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44753316 | 342741 |
| 44753405 | 344838 |
| 44753448 | 344689 |
| 44753511 | 343319 |
| 44753600 | 346387 |
| 44753707 | 349563 |
| 44753715 | 349167 |
| 44753766 | 343434 |
| 44753791 | 346858 |
| 44753821 | 347070 |
| 44753855 | 350173 |
| 44753871 | 342527 |
| 44753880 | 352211 |
| 44753944 | 348284 |
| 44754061 | 343632 |
| 44754134 | 340919 |
| 44754169 | 351411 |
| 44754177 | 344390 |
| 44754266 | 343343 |
| 44754355 | 347617 |
| 44754410 | 345587 |
| 44754436 | 351569 |
| 44754461 | 347237 |
| 44754517 | 348623 |
| 44754541 | 348565 |
| 44754606 | 341016 |
| 44754622 | 351882 |
| 44754754 | 345561 |
| 44754771 | 348557 |
| 44754789 | 343996 |
| 44754819 | 353029 |
| 44754860 | 344713 |
| 44754908 | 348607 |
| 44754924 | 349902 |
| 44754932 | 350967 |
| 44754983 | 348698 |
| 44755041 | 353862 |
| 44755076 | 342816 |
| 44755092 | 351924 |
| 44755203 | 347062 |
| 44755220 | 345819 |
| 44755262 | 352757 |
| 44755289 | 346155 |
| 44755319 | 346411 |
| 44755327 | 349506 |
| 44755343 | 341156 |
| 44755467 | 352336 |
| 44755475 | 348359 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44755645 | 345710 |
| 44755688 | 351072 |
| 44755718 | 348227 |
| 44755769 | 349209 |
| 44755793 | 341776 |
| 44755807 | 345876 |
| 44755823 | 350397 |
| 44755874 | 349936 |
| 44755891 | 349985 |
| 44755904 | 343269 |
| 44755912 | 351916 |
| 44755921 | 344036 |
| 44755963 | 357848 |
| 44756013 | 351056 |
| 44756081 | 346999 |
| 44756307 | 345074 |
| 44756412 | 348110 |
| 44756421 | 347922 |
| 44756455 | 344051 |
| 44756510 | 346916 |
| 44756544 | 349704 |
| 44756595 | 345983 |
| 44756617 | 352286 |
| 44756650 | 345975 |
| 44756692 | 352591 |
| 44756706 | 350710 |
| 44756714 | 350124 |
| 44756731 | 344531 |
| 44756765 | 352971 |
| 44756773 | 352484 |
| 44756781 | 349746 |
| 44756790 | 352039 |
| 44756854 | 349282 |
| 44756897 | 350231 |
| 44756919 | 346007 |
| 44756943 | 348151 |
| 44756951 | 349233 |
| 44756978 | 351577 |
| 44756986 | 352930 |
| 44757109 | 352963 |
| 44757192 | 345942 |
| 44757249 | 353060 |
| 44757257 | 346031 |
| 44757273 | 352856 |
| 44757303 | 349530 |
| 44757362 | 348896 |
| 44757389 | 351593 |
| 44757401 | 352187 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44757460 | 351643 |
| 44757486 | 358549 |
| 44757508 | 353102 |
| 44757613 | 349399 |
| 44757621 | 346700 |
| 44757656 | 343574 |
| 44757702 | 350488 |
| 44757711 | 350389 |
| 44757745 | 332890 |
| 44757761 | 340836 |
| 44757770 | 341651 |
| 44757826 | 348524 |
| 44757834 | 348516 |
| 44757842 | 344325 |
| 44757885 | 345967 |
| 44757923 | 343327 |
| 44757931 | 341909 |
| 44757940 | 340521 |
| 44757966 | 346320 |
| 44757974 | 340802 |
| 44757991 | 340612 |
| 44758016 | 343376 |
| 44758032 | 348045 |
| 44758041 | 341933 |
| 44758059 | 344226 |
| 44758067 | 340489 |
| 44758075 | 01-043488 |
| 44758083 | 01-039951 |
| 44758091 | 350827 |
| 44758105 | 346379 |
| 44758113 | 346965 |
| 44758130 | 352070 |
| 44758164 | 340638 |
| 44758172 | 341966 |
| 44758199 | 347732 |
| 44758211 | 345736 |
| 44758245 | 350884 |
| 44758253 | 347195 |
| 44758261 | 345488 |
| 44758270 | 350694 |
| 44758288 | 350678 |
| 44758296 | 347898 |
| 44758318 | 343020 |
| 44758334 | 346163 |
| 44758351 | 348862 |
| 44758369 | 343087 |
| 44758385 | 344275 |
| 44758393 | 341438 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44758407 | 01-066210 |
| 44758423 | 351189 |
| 44758431 | 345793 |
| 44758440 | 347088 |
| 44758458 | 346213 |
| 44758466 | 340778 |
| 44758491 | 349829 |
| 44758512 | 340646 |
| 44758555 | 347674 |
| 44758563 | 342840 |
| 44758580 | 341479 |
| 44758598 | 342972 |
| 44758636 | 350116 |
| 44758644 | 345884 |
| 44758652 | 347435 |
| 44758679 | 340950 |
| 44758709 | 351296 |
| 44758717 | 343640 |
| 44758733 | 351163 |
| 44758750 | 345421 |
| 44758768 | 347039 |
| 44758776 | 01-046751 |
| 44758784 | 350561 |
| 44758806 | 341255 |
| 44758814 | 341354 |
| 44758857 | 351759 |
| 44758873 | 346635 |
| 44758881 | 346601 |
| 44758890 | 352997 |
| 44758911 | 350777 |
| 44758920 | 347484 |
| 44758938 | 330852 |
| 44889994 | 354571 |
| 44890020 | 356766 |
| 44890038 | 353367 |
| 44890054 | 360958 |
| 44890101 | 359752 |
| 44890127 | 361121 |
| 44890160 | 361485 |
| 44890178 | 359638 |
| 44890186 | 358838 |
| 44890194 | 360941 |
| 44890216 | 359406 |
| 44890232 | 361212 |
| 44890241 | 359224 |
| 44890259 | 361881 |
| 44890275 | 360826 |
| 44890291 | 354365 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44890305 | 361857 |
| 44890313 | 355925 |
| 44890321 | 360917 |
| 44890330 | 361469 |
| 44890348 | 360883 |
| 44890364 | 354670 |
| 44890372 | 353821 |
| 44890402 | 358713 |
| 44890429 | 355974 |
| 44890437 | 354639 |
| 44890445 | 359984 |
| 44890453 | 353532 |
| 44890461 | 359943 |
| 44890488 | 359661 |
| 44890496 | 353490 |
| 44890500 | 355149 |
| 44890526 | 355644 |
| 44890534 | 355297 |
| 44890542 | 359828 |
| 44890551 | 361568 |
| 44890569 | 353359 |
| 44890577 | 357533 |
| 44890585 | 359489 |
| 44890593 | 357889 |
| 44890623 | 357186 |
| 44890640 | 355743 |
| 44890666 | 359992 |
| 44890674 | 359711 |
| 44890682 | 354597 |
| 44890691 | 361378 |
| 44890704 | 359695 |
| 44890721 | 356378 |
| 44890747 | 357079 |
| 44890763 | 357095 |
| 44890771 | 356279 |
| 44890798 | 358333 |
| 44890810 | 357442 |
| 44890828 | 356840 |
| 44890836 | 356444 |
| 44890879 | 362798 |
| 44890887 | 360107 |
| 44890941 | 360057 |
| 44890968 | 359232 |
| 44890992 | 355693 |
| 44891018 | 360248 |
| 44891026 | 358820 |
| 44891051 | 360073 |
| 44891077 | 357400 |

## Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44891441 | 354209 |
| 44891450 | 358515 |
| 44891468 | 356964 |
| 44891611 | 365809 |
| 44891662 | 356188 |
| 44891689 | 357756 |
| 44891743 | 358267 |
| 44891816 | 359034 |
| 44891841 | 355818 |
| 44891930 | 353276 |
| 44891956 | 357558 |
| 44891964 | 357798 |
| 44892031 | 356659 |
| 44892073 | 361527 |
| 44892120 | 356170 |
| 44892197 | 356816 |
| 44892278 | 354829 |
| 44892324 | 361097 |
| 44892332 | 359893 |
| 44892359 | 354191 |
| 44892375 | 354068 |
| 44892413 | 359463 |
| 44892421 | 356576 |
| 44892499 | 357376 |
| 44892545 | 354399 |
| 44892588 | 355677 |
| 44892596 | 360966 |
| 44892669 | 353813 |
| 44892693 | 01-069650 |
| 44892731 | 355529 |
| 44892898 | 355966 |
| 44892910 | 356584 |
| 44892979 | 355727 |
| 44892995 | 354720 |
| 44893053 | 357384 |
| 44893070 | 358010 |
| 44893134 | 354779 |
| 44893142 | 353847 |
| 44893151 | 354928 |
| 44893177 | 355842 |
| 44893193 | 353318 |
| 44893207 | 360156 |
| 44893223 | 357228 |
| 44893231 | 354696 |
| 44893240 | 357806 |
| 44893266 | 359471 |
| 44893312 | 356394 |
| 44893355 | 361915 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44893410 | 360933 |
| 44893461 | 359968 |
| 44893487 | 354845 |
| 44893495 | 353664 |
| 44893517 | 359729 |
| 44893525 | 357327 |
| 44893541 | 355081 |
| 44893606 | 360818 |
| 44893649 | 353557 |
| 44893690 | 358960 |
| 44893738 | 360065 |
| 44893771 | 353888 |
| 44893797 | 359075 |
| 44893835 | 364067 |
| 44893894 | 356196 |
| 44893924 | 354837 |
| 44893941 | 357475 |
| 44893991 | 360321 |
| 44894025 | 357590 |
| 44894033 | 354019 |
| 44894050 | 355826 |
| 44894068 | 355628 |
| 44894106 | 361493 |
| 44894114 | 361980 |
| 44894122 | 357970 |
| 44894131 | 354498 |
| 44894149 | 356550 |
| 44894157 | 357020 |
| 44894211 | 359745 |
| 44894238 | 355735 |
| 44894262 | 359158 |
| 44894289 | 356683 |
| 44894297 | 359257 |
| 44894319 | 358481 |
| 44894335 | 356204 |
| 44894343 | 353797 |
| 44894351 | 355800 |
| 44894441 | 359950 |
| 44894459 | 359687 |
| 44894530 | 355255 |
| 44894637 | 357335 |
| 44894645 | 361303 |
| 44894661 | 365544 |
| 44894696 | 358879 |
| 44894700 | 355602 |
| 44894718 | 353854 |
| 44894734 | 360339 |
| 44894751 | 371898 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44894793 | 361592 |
| 44894807 | 360990 |
| 44894831 | 362061 |
| 44894874 | 356931 |
| 44894912 | 361683 |
| 44894921 | 354803 |
| 44894947 | 354563 |
| 44895081 | 358564 |
| 44895129 | 359646 |
| 44895137 | 355479 |
| 44895153 | 356741 |
| 44895170 | 360016 |
| 44895218 | 359125 |
| 44895234 | 356097 |
| 44895251 | 353912 |
| 44895277 | 01-074408 |
| 44895439 | 358580 |
| 44895447 | 358218 |
| 44895480 | 354324 |
| 44895510 | 355503 |
| 44895579 | 359299 |
| 44895587 | 355412 |
| 44895609 | 360578 |
| 44895650 | 354100 |
| 44895668 | 356006 |
| 44895676 | 357749 |
| 44895692 | 358234 |
| 44895706 | 357301 |
| 44895731 | 358952 |
| 44895790 | 357152 |
| 44895803 | 361535 |
| 44942712 | 368027 |
| 44942721 | 364489 |
| 44942780 | 365700 |
| 44942798 | 363994 |
| 44942879 | 363630 |
| 44942887 | 362533 |
| 44942895 | 365221 |
| 44942992 | 403196 |
| 44943000 | 362244 |
| 44943085 | 369595 |
| 44943115 | 367771 |
| 44943212 | 364430 |
| 44943328 | 364976 |
| 44943395 | 353326 |
| 44943476 | 366021 |
| 44943492 | 370478 |
| 44943590 | 368621 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44943727 | 371898 |
| 44943875 | 363671 |
| 44943905 | 365353 |
| 44944022 | 368779 |
| 44944073 | 364026 |
| 44944103 | 369256 |
| 44944138 | 366831 |
| 44944154 | 362418 |
| 44944201 | 364372 |
| 44944367 | 364612 |
| 44944383 | 364216 |
| 44944421 | 362657 |
| 44944430 | 363655 |
| 44944561 | 362897 |
| 44944626 | 367847 |
| 44944634 | 368431 |
| 44944651 | 368050 |
| 44944677 | 371070 |
| 44944731 | 369397 |
| 44944782 | 370205 |
| 44944804 | 371286 |
| 44944863 | 367094 |
| 44944910 | 369546 |
| 44944928 | 368852 |
| 44944961 | 362186 |
| 44945053 | 369207 |
| 44945151 | 369777 |
| 44945169 | 363218 |
| 44945215 | 362665 |
| 44945266 | 369728 |
| 44945274 | 371518 |
| 44945282 | 370007 |
| 44945312 | 363127 |
| 44945363 | 365882 |
| 44945436 | 371625 |
| 44945517 | 368662 |
| 44945525 | 362640 |
| 44945568 | 365775 |
| 44945576 | 365254 |
| 44945592 | 416289 |
| 44945606 | 364141 |
| 44945657 | 366500 |
| 44945771 | 367516 |
| 44945894 | 363424 |
| 44945908 | 362236 |
| 44945959 | 364190 |
| 44946025 | 367722 |
| 44946041 | 365338 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44946068 | 371872 |
| 44946271 | 369504 |
| 44946319 | 365411 |
| 44946327 | 370379 |
| 44946351 | 364380 |
| 44946378 | 364166 |
| 44946513 | 368308 |
| 44946564 | 370064 |
| 44946599 | 364919 |
| 44946611 | 364174 |
| 44946637 | 362426 |
| 44946653 | 368332 |
| 44946661 | 363598 |
| 44946700 | 362707 |
| 44946751 | 368746 |
| 44946807 | 363481 |
| 44946831 | 366807 |
| 44946840 | 363747 |
| 44946858 | 363374 |
| 44946980 | 362863 |
| 44946998 | 363135 |
| 44947030 | 364950 |
| 44947064 | 365619 |
| 44947072 | 366567 |
| 44947129 | 366203 |
| 44947137 | 362525 |
| 44947161 | 368217 |
| 44947170 | 368464 |
| 44947196 | 363911 |
| 44947242 | 366781 |
| 44947269 | 365817 |
| 44947528 | 362616 |
| 44947633 | 365288 |
| 44947706 | 366070 |
| 44947722 | 363663 |
| 44947773 | 366211 |
| 44947781 | 371633 |
| 44947790 | 367805 |
| 44947803 | 367110 |
| 44947811 | 368233 |
| 44947901 | 369009 |
| 44947986 | 367334 |
| 44948001 | 369314 |
| 44948044 | 367185 |
| 44948087 | 365734 |
| 44948117 | 372342 |
| 44948141 | 369900 |
| 44948303 | 364091 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44948362 | 366138 |
| 44948419 | 367458 |
| 44948443 | 369587 |
| 44948532 | 368654 |
| 44948541 | 367839 |
| 44948567 | 368126 |
| 44948613 | 365940 |
| 44948621 | 371559 |
| 44948648 | 370635 |
| 44948656 | 372300 |
| 44948681 | 371849 |
| 44948711 | 366484 |
| 44948737 | 365270 |
| 44948800 | 366773 |
| 44948842 | 371021 |
| 44948877 | 367896 |
| 44948982 | 368514 |
| 44949008 | 369975 |
| 44949016 | 371799 |
| 44949032 | 369215 |
| 44949156 | 366575 |
| 44949164 | 365767 |
| 44949181 | 367045 |
| 44949202 | 367383 |
| 44949245 | 366492 |
| 44949351 | 369322 |
| 44949369 | 368183 |
| 44949415 | 369835 |
| 44949563 | 01-090988 |
| 44949601 | 370577 |
| 44949628 | 370411 |
| 44949652 | 367508 |
| 44949679 | 370825 |
| 44949695 | 370429 |
| 44949733 | 366880 |
| 44949784 | 371443 |
| 44949806 | 368720 |
| 44949822 | 371419 |
| 44949831 | 369124 |
| 44949849 | 370767 |
| 44949971 | 370841 |
| 44950014 | 369033 |
| 44950111 | 370148 |
| 44950235 | 370270 |
| 44950243 | 369876 |
| 44950251 | 370312 |
| 44950278 | 370072 |
| 44950286 | 372144 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 44950294 | 371062 |
| 44950308 | 370361 |
| 44950316 | 372250 |
| 44950324 | 371609 |
| 44950359 | 368381 |
| 44950367 | 372359 |
| 44950413 | 371906 |
| 44950430 | 372268 |
| 49046146 | 380618 |
| 49046154 | 375758 |
| 49046162 | 377697 |
| 49046189 | 378927 |
| 49046197 | 373977 |
| 49046227 | 374876 |
| 49046235 | 383919 |
| 49046294 | 382333 |
| 49046308 | 374124 |
| 49046316 | 373803 |
| 49046332 | 381699 |
| 49046341 | 377648 |
| 49046359 | 378976 |
| 49046367 | 376491 |
| 49046413 | 373183 |
| 49046430 | 375915 |
| 49046456 | 379024 |
| 49046472 | 376251 |
| 49046481 | 375535 |
| 49046545 | 373787 |
| 49046553 | 379362 |
| 49046570 | 377960 |
| 49046600 | 376608 |
| 49046618 | 373415 |
| 49046685 | 381004 |
| 49046693 | 382416 |
| 49046731 | 381319 |
| 49046782 | 373712 |
| 49046863 | 377762 |
| 49046936 | 374520 |
| 49046995 | 376764 |
| 49047037 | 376533 |
| 49047088 | 374793 |
| 49047118 | 375048 |
| 49047215 | 377457 |
| 49047231 | 373720 |
| 49047258 | 379826 |
| 49047312 | 374348 |
| 49047321 | 375766 |
| 49047363 | 378794 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49047380 | 375634 |
| 49047410 | 375238 |
| 49047428 | 378851 |
| 49047479 | 377432 |
| 49047509 | 372466 |
| 49047525 | 382028 |
| 49047533 | 380717 |
| 49047592 | 382531 |
| 49047657 | 373852 |
| 49047665 | 373902 |
| 49047673 | 380402 |
| 49047703 | 381400 |
| 49047801 | 378174 |
| 49047827 | 375204 |
| 49047851 | 378422 |
| 49047916 | 374868 |
| 49048025 | 375378 |
| 49048050 | 375337 |
| 49048076 | 378570 |
| 49048106 | 373050 |
| 49048114 | 372623 |
| 49048122 | 374231 |
| 49048131 | 372474 |
| 49048157 | 374280 |
| 49048173 | 378281 |
| 49048271 | 374736 |
| 49048475 | 374785 |
| 49048505 | 374033 |
| 49048513 | 373472 |
| 49048548 | 376749 |
| 49048572 | 383356 |
| 49048599 | 383042 |
| 49048611 | 375477 |
| 49048688 | 379255 |
| 49048696 | 377952 |
| 49048718 | 379834 |
| 49048734 | 372995 |
| 49048785 | 375220 |
| 49048793 | 380527 |
| 49048815 | 374017 |
| 49048823 | 382606 |
| 49048831 | 375493 |
| 49048947 | 372946 |
| 49048963 | 380287 |
| 49048971 | 382705 |
| 49049013 | 372631 |
| 49049064 | 378331 |
| 49049196 | 377036 |

## Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49049226 | 374264 |
| 49049242 | 381624 |
| 49049285 | 374496 |
| 49049315 | 379941 |
| 49049340 | 378307 |
| 49049358 | 372391 |
| 49049382 | 374066 |
| 49049391 | 374256 |
| 49049421 | 374363 |
| 49049463 | 378109 |
| 49049510 | 383216 |
| 49049536 | 375543 |
| 49049595 | 374082 |
| 49049625 | 382069 |
| 49049633 | 373324 |
| 49049692 | 372672 |
| 49049706 | 373290 |
| 49049714 | 372557 |
| 49049722 | 372615 |
| 49049749 | 377051 |
| 49049757 | 380022 |
| 49049781 | 378737 |
| 49049901 | 380675 |
| 49049919 | 377713 |
| 49049927 | 378687 |
| 49049994 | 373076 |
| 49050046 | 376343 |
| 49050089 | 372425 |
| 49050097 | 374488 |
| 49050143 | 381467 |
| 49050151 | 375154 |
| 49050160 | 382291 |
| 49050232 | 381228 |
| 49050267 | 376996 |
| 49050275 | 373894 |
| 49050291 | 376665 |
| 49050356 | 372383 |
| 49050364 | 382085 |
| 49050381 | 382895 |
| 49050488 | 377374 |
| 49050569 | 373274 |
| 49050585 | 375501 |
| 49050615 | 376673 |
| 49050640 | 376806 |
| 49050666 | 373241 |
| 49050721 | 383273 |
| 49050739 | 378612 |
| 49050755 | 382127 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49050780 | 377424 |
| 49050828 | 376780 |
| 49050844 | 374447 |
| 49050917 | 376848 |
| 49051069 | 378836 |
| 49051093 | 374835 |
| 49051123 | 378711 |
| 49051140 | 378497 |
| 49051182 | 376731 |
| 49051221 | 382150 |
| 49051239 | 463307 |
| 49051255 | 378760 |
| 49051271 | 380782 |
| 49051280 | 377796 |
| 49051298 | 376947 |
| 49051310 | 379040 |
| 49051361 | 379016 |
| 49051379 | 375022 |
| 49051395 | 382036 |
| 49051433 | 380170 |
| 49051468 | 379149 |
| 49051492 | 378372 |
| 49051514 | 376285 |
| 49051549 | 374934 |
| 49051557 | 378414 |
| 49051565 | 377341 |
| 49051573 | 378539 |
| 49051590 | 383661 |
| 49051603 | 379735 |
| 49051646 | 381608 |
| 49051671 | 376954 |
| 49051697 | 383323 |
| 49051778 | 379321 |
| 49051808 | 378828 |
| 49051841 | 376178 |
| 49051859 | 383166 |
| 49051867 | 381715 |
| 49051875 | 375865 |
| 49051905 | 445965 |
| 49051913 | 374538 |
| 49052057 | 379065 |
| 49052073 | 376517 |
| 49052090 | 380014 |
| 49052201 | 379271 |
| 49052227 | 376277 |
| 49052286 | 375345 |
| 49052294 | 378877 |
| 49052308 | 376483 |

## Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49052324 | 383265 |
| 49052341 | 382200 |
| 49052375 | 379719 |
| 49052405 | 377937 |
| 49052413 | 375121 |
| 49052421 | 378935 |
| 49052448 | 381392 |
| 49052456 | 375626 |
| 49052545 | 383901 |
| 49052588 | 375469 |
| 49052685 | 377275 |
| 49052707 | 377069 |
| 49052740 | 383067 |
| 49052821 | 381897 |
| 49052855 | 380741 |
| 49052910 | 382861 |
| 49052928 | 376228 |
| 49053029 | 376889 |
| 49053061 | 377978 |
| 49053100 | 378349 |
| 49053118 | 380147 |
| 49053126 | 381863 |
| 49053169 | 379891 |
| 49053215 | 379925 |
| 49053231 | 376368 |
| 49053312 | 383307 |
| 49053371 | 377945 |
| 49053380 | 383828 |
| 49053398 | 379917 |
| 49053461 | 381129 |
| 49053509 | 378406 |
| 49053525 | 383018 |
| 49053550 | 385856 |
| 49053568 | 382614 |
| 49053584 | 382499 |
| 49053606 | 380451 |
| 49053622 | 376624 |
| 49053657 | 381376 |
| 49053673 | 382572 |
| 49053690 | 381178 |
| 49053720 | 377770 |
| 49053801 | 380261 |
| 49053860 | 380733 |
| 49053894 | 379669 |
| 49053908 | 377127 |
| 49053932 | 382945 |
| 49053975 | 383463 |
| 49053991 | 382788 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49054025 | 383521 |
| 49054041 | 01-105244 |
| 49054068 | 378588 |
| 49054084 | 381707 |
| 49054092 | 380246 |
| 49054190 | 381020 |
| 49054220 | 382234 |
| 49054271 | 379529 |
| 49054289 | 383315 |
| 49054301 | 383612 |
| 49054327 | 383448 |
| 49054432 | 381681 |
| 49054505 | 380980 |
| 49054548 | 379990 |
| 49054556 | 382721 |
| 49054572 | 383174 |
| 49054602 | 383760 |
| 49054611 | 382390 |
| 49054637 | 382432 |
| 49054645 | 382622 |
| 49054653 | 382812 |
| 49054661 | 383182 |
| 49054670 | 383158 |
| 49054696 | 382978 |
| 49054718 | 383976 |
| 49170556 | 406405 |
| 49170572 | 398024 |
| 49170602 | 397331 |
| 49170637 | 401984 |
| 49170661 | 404681 |
| 49170688 | 401471 |
| 49170696 | 385534 |
| 49170700 | 384198 |
| 49170785 | 391292 |
| 49170793 | 385997 |
| 49170807 | 393504 |
| 49170840 | 384826 |
| 49170904 | 385989 |
| 49170912 | 01-094393 |
| 49170921 | 387183 |
| 49170939 | 389825 |
| 49170947 | 387308 |
| 49170980 | 397992 |
| 49170998 | 387845 |
| 49171005 | 391185 |
| 49171056 | 387779 |
| 49171111 | 384560 |
| 49171153 | 405092 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49171170 | 387449 |
| 49171188 | 397125 |
| 49171196 | 385773 |
| 49171200 | 388819 |
| 49171218 | 384651 |
| 49171226 | 388991 |
| 49171242 | 394049 |
| 49171307 | 387225 |
| 49171315 | 387506 |
| 49171331 | 384594 |
| 49171366 | 387787 |
| 49171391 | 384206 |
| 49171412 | 399386 |
| 49171455 | 384628 |
| 49171463 | 388843 |
| 49171501 | 405373 |
| 49171510 | 391110 |
| 49171544 | 388413 |
| 49171552 | 392894 |
| 49171561 | 385229 |
| 49171609 | 396440 |
| 49171617 | 396549 |
| 49171641 | 395327 |
| 49171692 | 391706 |
| 49171706 | 393876 |
| 49171714 | 403899 |
| 49171773 | 397687 |
| 49171803 | 388512 |
| 49171862 | 386870 |
| 49171889 | 389239 |
| 49171943 | 387548 |
| 49171951 | 386383 |
| 49171960 | 397232 |
| 49171978 | 387357 |
| 49172010 | 394585 |
| 49172036 | 395418 |
| 49172052 | 391391 |
| 49172061 | 384495 |
| 49172109 | 385674 |
| 49172150 | 395681 |
| 49172176 | 387373 |
| 49172184 | 387084 |
| 49172214 | 400382 |
| 49172231 | 392415 |
| 49172265 | 405878 |
| 49172273 | 396572 |
| 49172338 | 386516 |
| 49179839 | 390500 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49179863 | 398099 |
| 49179880 | 386409 |
| 49179901 | 387480 |
| 49179952 | 393165 |
| 49179961 | 385476 |
| 49179987 | 386706 |
| 49180004 | 388553 |
| 49180012 | 386367 |
| 49180021 | 405654 |
| 49180063 | 387928 |
| 49180080 | 388231 |
| 49180136 | 402909 |
| 49180144 | 400655 |
| 49180161 | 397562 |
| 49180179 | 401778 |
| 49180195 | 406314 |
| 49180241 | 387027 |
| 49180268 | 389411 |
| 49180357 | 389114 |
| 49180365 | 385708 |
| 49180403 | 388637 |
| 49180411 | 401802 |
| 49180462 | 397984 |
| 49180501 | 391961 |
| 49180519 | 401661 |
| 49180543 | 393652 |
| 49180551 | 386862 |
| 49180578 | 396515 |
| 49180608 | 405449 |
| 49180616 | 392753 |
| 49180659 | 398206 |
| 49180667 | 390880 |
| 49180713 | 387282 |
| 49180781 | 388314 |
| 49180799 | 391508 |
| 49180802 | 400317 |
| 49180811 | 389833 |
| 49180829 | 391680 |
| 49180870 | 386581 |
| 49180896 | 388538 |
| 49180926 | 387456 |
| 49180934 | 395582 |
| 49180942 | 388777 |
| 49180977 | 384859 |
| 49181001 | 389213 |
| 49181035 | 401174 |
| 49181043 | 394551 |
| 49181078 | 387639 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49181116 | 405811 |
| 49181132 | 389700 |
| 49181183 | 391086 |
| 49181281 | 390310 |
| 49181302 | 396911 |
| 49181311 | 402107 |
| 49181337 | 396564 |
| 49181345 | 395988 |
| 49181353 | 396044 |
| 49181370 | 398537 |
| 49181426 | 392712 |
| 49181442 | 389031 |
| 49181574 | 393421 |
| 49181604 | 386680 |
| 49181655 | 398628 |
| 49181680 | 389692 |
| 49181701 | 391920 |
| 49181728 | 404053 |
| 49181761 | 396424 |
| 49181779 | 394080 |
| 49181787 | 392076 |
| 49181809 | 391268 |
| 49181825 | 393827 |
| 49181841 | 399071 |
| 49181876 | 388157 |
| 49181884 | 403451 |
| 49181906 | 398966 |
| 49181922 | 401091 |
| 49181931 | 399972 |
| 49181973 | 393298 |
| 49182007 | 393884 |
| 49182015 | 397786 |
| 49182031 | 404020 |
| 49182040 | 390021 |
| 49182058 | 388918 |
| 49182066 | 397422 |
| 49182163 | 403642 |
| 49182198 | 403386 |
| 49182201 | 400903 |
| 49182228 | 390765 |
| 49182236 | 397737 |
| 49182261 | 406637 |
| 49182287 | 387514 |
| 49182309 | 397315 |
| 49182333 | 399394 |
| 49182414 | 390245 |
| 49182422 | 396184 |
| 49182457 | 402719 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49182465 | 395756 |
| 49182511 | 398255 |
| 49182520 | 393058 |
| 49182538 | 405217 |
| 49182562 | 403139 |
| 49182627 | 397695 |
| 49182660 | 402529 |
| 49182678 | 399899 |
| 49182686 | 399329 |
| 49182732 | 401794 |
| 49182767 | 397190 |
| 49182791 | 404244 |
| 49182813 | 393900 |
| 49182848 | 396622 |
| 49182872 | 401067 |
| 49182881 | 406900 |
| 49182937 | 403170 |
| 49182953 | 406181 |
| 49182996 | 395350 |
| 49183020 | 403527 |
| 49183038 | 403840 |
| 49183046 | 394742 |
| 49183062 | 407098 |
| 49183089 | 406801 |
| 49183119 | 406157 |
| 49183127 | 393710 |
| 49183143 | 401638 |
| 49183151 | 404160 |
| 49183259 | 402073 |
| 49183267 | 392118 |
| 49183275 | 403154 |
| 49183313 | 401828 |
| 49183330 | 406074 |
| 49183364 | 404103 |
| 49183381 | 401596 |
| 49183399 | 398545 |
| 49183402 | 405019 |
| 49183429 | 401372 |
| 49183445 | 405977 |
| 49183461 | 400127 |
| 49183500 | 401745 |
| 49183526 | 406652 |
| 49183534 | 406595 |
| 49183585 | 405548 |
| 49183593 | 404806 |
| 49183615 | 405225 |
| 49183658 | 404400 |
| 49183721 | 405779 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49183747 | 406603 |
| 49183755 | 405746 |
| 49183763 | 393637 |
| 49183771 | 402123 |
| 49183798 | 403709 |
| 49183801 | 406124 |
| 49183844 | 405936 |
| 49183852 | 400440 |
| 49183861 | 389635 |
| 49183933 | 406462 |
| 49183941 | 389239 |
| 49183950 | 404111 |
| 49185359 | 413351 |
| 49185367 | 411207 |
| 49185375 | 410167 |
| 49185448 | 414276 |
| 49185472 | 409649 |
| 49185499 | 407916 |
| 49185511 | 407833 |
| 49185529 | 410746 |
| 49185537 | 408625 |
| 49185553 | 409987 |
| 49185596 | 414532 |
| 49185600 | 419010 |
| 49185634 | 414615 |
| 49185651 | 416784 |
| 49185677 | 408062 |
| 49185685 | 412866 |
| 49185693 | 419945 |
| 49185723 | 413211 |
| 49185731 | 418335 |
| 49185758 | 415323 |
| 49185774 | 408260 |
| 49185791 | 416222 |
| 49185812 | 415786 |
| 49185847 | 407445 |
| 49185863 | 409466 |
| 49185871 | 412916 |
| 49185901 | 413997 |
| 49185910 | 419655 |
| 49185944 | 407700 |
| 49185961 | 412775 |
| 49186011 | 413393 |
| 49186037 | 410753 |
| 49186045 | 415893 |
| 49186088 | 407312 |
| 49186100 | 408732 |
| 49186118 | 415430 |

## Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49186134 | 408427 |
| 49186151 | 415976 |
| 49186169 | 413278 |
| 49186177 | 408955 |
| 49186185 | 408740 |
| 49186223 | 410407 |
| 49186240 | 407320 |
| 49186258 | 423764 |
| 49186266 | 417840 |
| 49186304 | 412395 |
| 49186312 | 410969 |
| 49186321 | 419366 |
| 49186339 | 407965 |
| 49186380 | 411405 |
| 49186398 | 420133 |
| 49186410 | 412429 |
| 49186436 | 412601 |
| 49186452 | 413401 |
| 49186461 | 413419 |
| 49186495 | 409706 |
| 49186509 | 412619 |
| 49186525 | 408575 |
| 49186533 | 416206 |
| 49186614 | 409359 |
| 49186622 | 415828 |
| 49186631 | 409375 |
| 49186649 | 410860 |
| 49186657 | 411538 |
| 49186665 | 413260 |
| 49186690 | 410092 |
| 49186738 | 418517 |
| 49186754 | 410589 |
| 49186771 | 410829 |
| 49186797 | 416560 |
| 49186801 | 412650 |
| 49186860 | 414243 |
| 49186908 | 408559 |
| 49186916 | 412296 |
| 49186941 | 410928 |
| 49186959 | 411959 |
| 49187009 | 409862 |
| 49187041 | 407221 |
| 49187050 | 416586 |
| 49187068 | 412387 |
| 49187076 | 419317 |
| 49187092 | 407403 |
| 49187114 | 410563 |
| 49187131 | 412007 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49187165 | 411124 |
| 49187203 | 418392 |
| 49187211 | 417287 |
| 49187220 | 415372 |
| 49187238 | 416545 |
| 49187271 | 420158 |
| 49187289 | 412858 |
| 49187297 | 414698 |
| 49187301 | 411256 |
| 49187327 | 408088 |
| 49187335 | 419069 |
| 49187351 | 412627 |
| 49187386 | 416750 |
| 49187416 | 410662 |
| 49187424 | 409490 |
| 49187432 | 409185 |
| 49187441 | 417410 |
| 49187467 | 418848 |
| 49187513 | 413328 |
| 49187530 | 416313 |
| 49187548 | 411447 |
| 49187556 | 416248 |
| 49187564 | 411710 |
| 49187572 | 412643 |
| 49187599 | 413054 |
| 49187611 | 415570 |
| 49187629 | 413237 |
| 49187653 | 413450 |
| 49187661 | 413088 |
| 49187688 | 411918 |
| 49187696 | 415562 |
| 49187700 | 411579 |
| 49187718 | 418913 |
| 49187751 | 417725 |
| 49187793 | 414052 |
| 49187831 | 412262 |
| 49187866 | 414466 |
| 49187891 | 417329 |
| 49187904 | 414045 |
| 49187939 | 418764 |
| 49187947 | 410480 |
| 49187955 | 417360 |
| 49187963 | 416420 |
| 49187971 | 419937 |
| 49187980 | 418418 |
| 49188005 | 416834 |
| 49188013 | 417451 |
| 49188021 | 417485 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49188072 | 418251 |
| 49188102 | 413195 |
| 49188111 | 416719 |
| 49188129 | 414151 |
| 49188145 | 412106 |
| 49188153 | 415828 |
| 49188161 | 419135 |
| 49188170 | 414854 |
| 49188188 | 419226 |
| 49188226 | 418350 |
| 49188293 | 419796 |
| 49188307 | 416552 |
| 49188323 | 420034 |
| 49188331 | 420117 |
| 49188358 | 419093 |
| 49188374 | 419176 |
| 49202008 | 429688 |
| 49202024 | 387951 |
| 49202059 | 428235 |
| 49202067 | 424994 |
| 49202075 | 426387 |
| 49202091 | 422477 |
| 49202113 | 421156 |
| 49202121 | 428383 |
| 49202148 | 422592 |
| 49202156 | 423764 |
| 49202164 | 423624 |
| 49202172 | 429522 |
| 49202181 | 421784 |
| 49202199 | 423749 |
| 49202229 | 424705 |
| 49202237 | 432633 |
| 49202253 | 429910 |
| 49202261 | 421669 |
| 49202270 | 02-003466 |
| 49202288 | 422519 |
| 49202296 | 422923 |
| 49202300 | 426973 |
| 49202318 | 422816 |
| 49202334 | 430272 |
| 49202351 | 421115 |
| 49202377 | 422493 |
| 49202393 | 427682 |
| 49202407 | 421776 |
| 49202423 | 420901 |
| 49202431 | 424002 |
| 49202440 | 421891 |
| 49202458 | 421719 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49202466 | 421636 |
| 49202474 | 424408 |
| 49202482 | 420299 |
| 49202504 | 425512 |
| 49202539 | 424077 |
| 49202547 | 428086 |
| 49202555 | 424085 |
| 49202571 | 425363 |
| 49202580 | 423038 |
| 49202610 | 422238 |
| 49202652 | 430025 |
| 49202661 | 421487 |
| 49202679 | 422691 |
| 49202687 | 432179 |
| 49202725 | 425306 |
| 49202741 | 431163 |
| 49202750 | 424648 |
| 49202768 | 427823 |
| 49202784 | 421461 |
| 49202814 | 427013 |
| 49202831 | 420828 |
| 49202849 | 428037 |
| 49202865 | 424861 |
| 49202881 | 429399 |
| 49202903 | 420737 |
| 49202920 | 429498 |
| 49202954 | 424531 |
| 49202971 | 434423 |
| 49202997 | 421362 |
| 49203021 | 421016 |
| 49203101 | 426767 |
| 49203144 | 421875 |
| 49203152 | 428250 |
| 49203161 | 420992 |
| 49203179 | 420760 |
| 49203187 | 423954 |
| 49203195 | 424614 |
| 49203217 | 420315 |
| 49203241 | 422535 |
| 49203268 | 430348 |
| 49203276 | 429589 |
| 49203284 | 421958 |
| 49203314 | 430959 |
| 49203357 | 423269 |
| 49203365 | 432856 |
| 49203403 | 432898 |
| 49203411 | 420844 |
| 49203420 | 426353 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49203438 | 423996 |
| 49203446 | 421529 |
| 49203454 | 423152 |
| 49203471 | 431858 |
| 49203497 | 430017 |
| 49203527 | 432567 |
| 49203535 | 430694 |
| 49203551 | 433722 |
| 49203586 | 430934 |
| 49203616 | 426635 |
| 49203624 | 421339 |
| 49203632 | 430082 |
| 49203641 | 422196 |
| 49203667 | 425975 |
| 49203691 | 425348 |
| 49203705 | 424770 |
| 49203713 | 422287 |
| 49203721 | 431791 |
| 49203730 | 431627 |
| 49203748 | 431437 |
| 49203781 | 429282 |
| 49203802 | 421206 |
| 49203829 | 430819 |
| 49203845 | 428896 |
| 49203853 | 429829 |
| 49203861 | 433649 |
| 49203870 | 424143 |
| 49203888 | 420729 |
| 49203896 | 431742 |
| 49203900 | 424176 |
| 49203934 | 431999 |
| 49203969 | 426163 |
| 49203985 | 428755 |
| 49204019 | 431643 |
| 49204043 | 421289 |
| 49204051 | 424317 |
| 49204086 | 431619 |
| 49204116 | 425744 |
| 49204175 | 423731 |
| 49204213 | 430264 |
| 49204272 | 420935 |
| 49204281 | 432377 |
| 49204302 | 424457 |
| 49204337 | 427468 |
| 49204361 | 432328 |
| 49204418 | 433185 |
| 49204442 | 427112 |
| 49204451 | 428730 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49204485 | 433599 |
| 49204507 | 427922 |
| 49204515 | 424937 |
| 49204523 | 431908 |
| 49204540 | 433946 |
| 49204558 | 431296 |
| 49204566 | 432815 |
| 49204582 | 426858 |
| 49204604 | 429175 |
| 49204612 | 432724 |
| 49204621 | 430645 |
| 49204647 | 430363 |
| 49204663 | 431585 |
| 49204752 | 423285 |
| 49204809 | 433086 |
| 49204850 | 433466 |
| 49204868 | 424010 |
| 49204892 | 433193 |
| 49204906 | 432302 |
| 49204914 | 430058 |
| 49204931 | 430603 |
| 49204957 | 427641 |
| 49204981 | 434142 |
| 49204990 | 431072 |
| 49205007 | 432880 |
| 49205040 | 432617 |
| 49205058 | 438408 |
| 49239700 | 441840 |
| 49239734 | 436410 |
| 49239751 | 441576 |
| 49239769 | 446484 |
| 49239793 | 444141 |
| 49239831 | 447755 |
| 49239840 | 437061 |
| 49239866 | 441642 |
| 49239891 | 439737 |
| 49239904 | 443101 |
| 49239912 | 440172 |
| 49239921 | 435214 |
| 49239947 | 446302 |
| 49239963 | 436790 |
| 49239971 | 436147 |
| 49239980 | 436113 |
| 49240007 | 434456 |
| 49240015 | 447961 |
| 49240031 | 421834 |
| 49240040 | 436642 |
| 49240066 | 441717 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49240091 | 442426 |
| 49240198 | 439125 |
| 49240201 | 443010 |
| 49240210 | 441345 |
| 49240228 | 436725 |
| 49240279 | 436824 |
| 49240295 | 435461 |
| 49240333 | 437624 |
| 49240341 | 448753 |
| 49240368 | 448308 |
| 49240392 | 436022 |
| 49240431 | 439968 |
| 49240449 | 439372 |
| 49240457 | 434969 |
| 49240465 | 448787 |
| 49240473 | 436964 |
| 49240481 | 438952 |
| 49240503 | 435339 |
| 49240520 | 443143 |
| 49240538 | 440347 |
| 49240554 | 434993 |
| 49240562 | 437871 |
| 49240571 | 441071 |
| 49240589 | 436253 |
| 49240635 | 438077 |
| 49240651 | 435677 |
| 49240660 | 434746 |
| 49240708 | 436998 |
| 49240741 | 436550 |
| 49240783 | 439158 |
| 49240813 | 440859 |
| 49240821 | 438218 |
| 49240856 | 437350 |
| 49240864 | 437715 |
| 49240881 | 446880 |
| 49240899 | 439091 |
| 49240929 | 437897 |
| 49240937 | 437053 |
| 49240945 | 444513 |
| 49240953 | 438796 |
| 49240996 | 441006 |
| 49241011 | 435164 |
| 49241038 | 447987 |
| 49241062 | 446765 |
| 49241097 | 439570 |
| 49241101 | 444018 |
| 49241127 | 434795 |
| 49241143 | 435032 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49241151 | 439182 |
| 49241160 | 447789 |
| 49241178 | 443812 |
| 49241186 | 437814 |
| 49241194 | 444695 |
| 49241208 | 447334 |
| 49241232 | 434506 |
| 49241305 | 446435 |
| 49241313 | 435776 |
| 49241321 | 440750 |
| 49241381 | 435495 |
| 49241399 | 448480 |
| 49241429 | 443531 |
| 49241461 | 437319 |
| 49241470 | 438317 |
| 49241496 | 440719 |
| 49241526 | 443788 |
| 49241542 | 443325 |
| 49241569 | 443416 |
| 49241577 | 447649 |
| 49241585 | 439729 |
| 49241593 | 442277 |
| 49241615 | 445635 |
| 49241658 | 445296 |
| 49241666 | 434621 |
| 49241674 | 447623 |
| 49241691 | 440834 |
| 49241755 | 441428 |
| 49241810 | 436782 |
| 49241828 | 445510 |
| 49241852 | 447037 |
| 49241887 | 444034 |
| 49241895 | 445643 |
| 49241909 | 448605 |
| 49241950 | 434894 |
| 49241968 | 437145 |
| 49241976 | 448068 |
| 49241984 | 441535 |
| 49241992 | 434563 |
| 49242018 | 437293 |
| 49242026 | 448225 |
| 49242051 | 447011 |
| 49242077 | 440974 |
| 49242093 | 438689 |
| 49242166 | 438614 |
| 49242174 | 438119 |
| 49242204 | 448050 |
| 49242221 | 445379 |

# Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49242271 | 443408 |
| 49242280 | 442251 |
| 49242298 | 441394 |
| 49242301 | 442244 |
| 49242328 | 440578 |
| 49242336 | 444463 |
| 49242344 | 448761 |
| 49242352 | 443564 |
| 49242361 | 441253 |
| 49242433 | 447854 |
| 49242476 | 447607 |
| 49242484 | 446112 |
| 49242492 | 438705 |
| 49242557 | 444497 |
| 49242581 | 441659 |
| 49242590 | 441626 |
| 49242611 | 440479 |
| 49242620 | 444828 |
| 49242638 | 440644 |
| 49242662 | 444208 |
| 49242671 | 448431 |
| 49242697 | 442863 |
| 49242743 | 441139 |
| 49242786 | 443960 |
| 49242794 | 450486 |
| 49242808 | 444794 |
| 49242867 | 446583 |
| 49242875 | 442681 |
| 49242999 | 444679 |
| 49243006 | 446591 |
| 49243022 | 448449 |
| 49243031 | 444190 |
| 49243049 | 448076 |
| 49243065 | 445171 |
| 49243081 | 446187 |
| 49251025 | 454678 |
| 49251033 | 459289 |
| 49251041 | 451153 |
| 49251076 | 462473 |
| 49251106 | 408781 |
| 49251114 | 460147 |
| 49251122 | 450924 |
| 49251157 | 456814 |
| 49251173 | 448878 |
| 49251190 | 420265 |
| 49251262 | 454413 |
| 49251271 | 432971 |
| 49251297 | 451716 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49251327 | 449140 |
| 49251343 | 449603 |
| 49251351 | 451609 |
| 49251394 | 450551 |
| 49251408 | 455725 |
| 49251441 | 452086 |
| 49251475 | 439786 |
| 49251483 | 450247 |
| 49251521 | 451401 |
| 49251564 | 446484 |
| 49251572 | 456293 |
| 49251599 | 451161 |
| 49251653 | 456574 |
| 49251661 | 453340 |
| 49251688 | 461707 |
| 49251696 | 454116 |
| 49251700 | 461939 |
| 49251726 | 441840 |
| 49251823 | 450304 |
| 49251858 | 449405 |
| 49251866 | 454850 |
| 49251904 | 454272 |
| 49251912 | 462085 |
| 49251921 | 455634 |
| 49251947 | 461624 |
| 49251963 | 458935 |
| 49251971 | 442392 |
| 49252005 | 458372 |
| 49252013 | 460253 |
| 49252048 | 436246 |
| 49252064 | 461293 |
| 49252081 | 450379 |
| 49252102 | 451815 |
| 49252111 | 453191 |
| 49252129 | 455501 |
| 49252145 | 449025 |
| 49252188 | 447482 |
| 49252218 | 459560 |
| 49252226 | 453761 |
| 49252242 | 457465 |
| 49252269 | 452276 |
| 49252293 | 452581 |
| 49252358 | 449231 |
| 49252374 | 455287 |
| 49252382 | 455170 |
| 49252404 | 449934 |
| 49252412 | 456905 |
| 49252463 | 449371 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49252471 | 452938 |
| 49252480 | 451294 |
| 49252498 | 451773 |
| 49252501 | 455378 |
| 49252552 | 441303 |
| 49252579 | 450635 |
| 49252587 | 454538 |
| 49252595 | 455535 |
| 49252609 | 456749 |
| 49252625 | 449975 |
| 49252641 | 452029 |
| 49252676 | 453506 |
| 49252692 | 452243 |
| 49252714 | 456988 |
| 49252731 | 454157 |
| 49252749 | 450288 |
| 49252757 | 462119 |
| 49252765 | 456731 |
| 49252781 | 457705 |
| 49252790 | 460295 |
| 49252811 | 453829 |
| 49252820 | 455899 |
| 49252838 | 451575 |
| 49252846 | 449595 |
| 49252862 | 456376 |
| 49252889 | 452706 |
| 49252919 | 452458 |
| 49252935 | 451849 |
| 49252951 | 458489 |
| 49252960 | 470005 |
| 49252978 | 458919 |
| 49252994 | 454389 |
| 49253001 | 451492 |
| 49253010 | 456434 |
| 49253028 | 458521 |
| 49253044 | 459404 |
| 49253052 | 450346 |
| 49253095 | 454066 |
| 49253117 | 464313 |
| 49253125 | 449082 |
| 49253133 | 454470 |
| 49253176 | 461186 |
| 49253192 | 453779 |
| 49253206 | 458190 |
| 49253222 | 449199 |
| 49253231 | 449421 |
| 49253249 | 452326 |
| 49253265 | 454975 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49253311 | 451427 |
| 49253354 | 455121 |
| 49253362 | 457747 |
| 49253389 | 449249 |
| 49253397 | 456913 |
| 49253427 | 460519 |
| 49253435 | 454199 |
| 49253478 | 456319 |
| 49253494 | 458307 |
| 49253508 | 456061 |
| 49253516 | 461970 |
| 49253524 | 450171 |
| 49253532 | 461921 |
| 49253541 | 449165 |
| 49253575 | 454132 |
| 49253591 | 453662 |
| 49253613 | 462242 |
| 49253621 | 455832 |
| 49253630 | 459594 |
| 49253648 | 455790 |
| 49253656 | 459644 |
| 49253681 | 461343 |
| 49253745 | 461889 |
| 49253800 | 448985 |
| 49253818 | 454769 |
| 49253834 | 451021 |
| 49253893 | 456756 |
| 49253907 | 451088 |
| 49253923 | 456277 |
| 49253931 | 451104 |
| 49253940 | 457069 |
| 49253958 | 455626 |
| 49253966 | 458786 |
| 49253974 | 455964 |
| 49253982 | 459669 |
| 49254016 | 456871 |
| 49254067 | 455667 |
| 49254083 | 454504 |
| 49254113 | 461244 |
| 49254130 | 457820 |
| 49254148 | 459149 |
| 49254156 | 457689 |
| 49254172 | 452102 |
| 49254181 | 484568 |
| 49254199 | 466680 |
| 49254202 | 457127 |
| 49254211 | 459610 |
| 49254245 | 459503 |

## Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49254253 | 451930 |
| 49254261 | 459750 |
| 49254270 | 456715 |
| 49254296 | 462028 |
| 49254334 | 457549 |
| 49254351 | 455261 |
| 49254377 | 459883 |
| 49254393 | 451385 |
| 49254415 | 455006 |
| 49254423 | 458430 |
| 49254431 | 452474 |
| 49254440 | 453787 |
| 49254555 | 454918 |
| 49254571 | 461954 |
| 49254598 | 462127 |
| 49254601 | 456632 |
| 49254610 | 456517 |
| 49254636 | 452060 |
| 49254644 | 460402 |
| 49254652 | 456228 |
| 49254661 | 459230 |
| 49254687 | 457671 |
| 49254695 | 459016 |
| 49254725 | 460071 |
| 49254733 | 457176 |
| 49254741 | 454785 |
| 49254750 | 460675 |
| 49254776 | 454785 |
| 49254792 | 459347 |
| 49254814 | 456095 |
| 49254849 | 462226 |
| 49254881 | 456392 |
| 49254903 | 461210 |
| 49254911 | 461780 |
| 49254920 | 458091 |
| 49254954 | 455345 |
| 49254962 | 455931 |
| 49254971 | 456046 |
| 49254997 | 459073 |
| 49255004 | 458570 |
| 49255012 | 459073 |
| 49255039 | 458638 |
| 49255055 | 462978 |
| 49255080 | 462382 |
| 49255098 | 462622 |
| 49255101 | 459164 |
| 49255128 | 461095 |
| 49255136 | 458604 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49255152 | 459735 |
| 49255161 | 459958 |
| 49255179 | 462010 |
| 49255187 | 462747 |
| 49255195 | 461905 |
| 49255225 | 461541 |
| 49255233 | 461632 |
| 49270976 | 474213 |
| 49270992 | 468728 |
| 49271018 | 481754 |
| 49271026 | 476077 |
| 49271042 | 463844 |
| 49271077 | 463463 |
| 49271093 | 462911 |
| 49271191 | 466839 |
| 49271212 | 466557 |
| 49271271 | 493528 |
| 49271298 | 471003 |
| 49271301 | 479386 |
| 49271328 | 472837 |
| 49271344 | 465872 |
| 49271361 | 464511 |
| 49271379 | 484568 |
| 49271387 | 472423 |
| 49271417 | 469080 |
| 49271433 | 469973 |
| 49271468 | 468199 |
| 49271476 | 484089 |
| 49271484 | 471607 |
| 49271514 | 480368 |
| 49271522 | 472233 |
| 49271565 | 463992 |
| 49271590 | 467134 |
| 49271603 | 466953 |
| 49271611 | 479964 |
| 49271638 | 465344 |
| 49271662 | 473967 |
| 49271689 | 467167 |
| 49271701 | 467241 |
| 49271778 | 475723 |
| 49271816 | 472654 |
| 49271841 | 469528 |
| 49271859 | 469965 |
| 49271883 | 468587 |
| 49271905 | 469593 |
| 49271948 | 471763 |
| 49271972 | 485953 |
| 49272014 | 468082 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49272031 | 464263 |
| 49272049 | 466748 |
| 49272057 | 469262 |
| 49272065 | 472803 |
| 49272073 | 471573 |
| 49272090 | 468025 |
| 49272120 | 463323 |
| 49272138 | 469759 |
| 49272146 | 494278 |
| 49272171 | 468421 |
| 49272219 | 467100 |
| 49272227 | 464560 |
| 49272243 | 470195 |
| 49272251 | 464552 |
| 49272260 | 469346 |
| 49272286 | 465856 |
| 49272308 | 465120 |
| 49272316 | 464784 |
| 49272341 | 465831 |
| 49272359 | 470062 |
| 49272367 | 503805 |
| 49272383 | 465229 |
| 49272391 | 478651 |
| 49272413 | 477687 |
| 49272430 | 469387 |
| 49272448 | 483529 |
| 49272472 | 481218 |
| 49272529 | 467944 |
| 49272561 | 471136 |
| 49272570 | 470096 |
| 49272588 | 464800 |
| 49272596 | 470187 |
| 49272618 | 467506 |
| 49272634 | 464180 |
| 49272685 | 481531 |
| 49272693 | 472639 |
| 49272723 | 465716 |
| 49272731 | 469551 |
| 49272740 | 474601 |
| 49272758 | 468074 |
| 49272782 | 470245 |
| 49272791 | 474544 |
| 49272804 | 470153 |
| 49272812 | 465641 |
| 49272821 | 469726 |
| 49272847 | 472571 |
| 49272855 | 464578 |
| 49272863 | 470005 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49272898 | 465294 |
| 49272936 | 471094 |
| 49272944 | 470039 |
| 49272952 | 463398 |
| 49272961 | 465211 |
| 49272979 | 472597 |
| 49273002 | 465195 |
| 49273011 | 482711 |
| 49273045 | 467019 |
| 49273061 | 473363 |
| 49273070 | 469403 |
| 49273088 | 468934 |
| 49273100 | 469239 |
| 49273134 | 470658 |
| 49273142 | 479394 |
| 49273169 | 473678 |
| 49273185 | 475103 |
| 49273215 | 468306 |
| 49273258 | 476036 |
| 49273274 | 471177 |
| 49273291 | 478560 |
| 49273304 | 464404 |
| 49273312 | 469106 |
| 49273347 | 496737 |
| 49273355 | 467191 |
| 49273363 | 466573 |
| 49273371 | 471839 |
| 49273380 | 481994 |
| 49273401 | 470716 |
| 49273410 | 475871 |
| 49273428 | 472100 |
| 49273452 | 474049 |
| 49273479 | 465906 |
| 49273487 | 476754 |
| 49273509 | 466821 |
| 49273517 | 466888 |
| 49273525 | 481929 |
| 49273550 | 462937 |
| 49273576 | 478354 |
| 49273592 | 471409 |
| 49273606 | 471854 |
| 49273614 | 463075 |
| 49273631 | 463919 |
| 49273657 | 472118 |
| 49273665 | 464230 |
| 49273673 | 469924 |
| 49273681 | 470849 |
| 49273754 | 476192 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49273762 | 477091 |
| 49273797 | 482901 |
| 49273827 | 473033 |
| 49273835 | 468611 |
| 49273843 | 468298 |
| 49273851 | 481127 |
| 49273886 | 480145 |
| 49273916 | 468405 |
| 49273924 | 474015 |
| 49273941 | 470807 |
| 49273959 | 467985 |
| 49273967 | 464859 |
| 49273983 | 475830 |
| 49274025 | 472316 |
| 49274033 | 468124 |
| 49274050 | 468215 |
| 49274106 | 478487 |
| 49274131 | 470567 |
| 49274173 | 471318 |
| 49274181 | 476564 |
| 49274190 | 483354 |
| 49274211 | 484113 |
| 49274246 | 481515 |
| 49274254 | 481150 |
| 49274271 | 473637 |
| 49274289 | 483594 |
| 49274335 | 473470 |
| 49274394 | 477497 |
| 49274441 | 476747 |
| 49274483 | 465765 |
| 49274491 | 481788 |
| 49274530 | 480277 |
| 49274564 | 465971 |
| 49274572 | 482505 |
| 49274645 | 483651 |
| 49274696 | 474999 |
| 49274700 | 471938 |
| 49274734 | 473728 |
| 49274751 | 484618 |
| 49274793 | 467373 |
| 49274831 | 476598 |
| 49274874 | 475418 |
| 49274882 | 468462 |
| 49274939 | 473132 |
| 49274971 | 470260 |
| 49275005 | 476200 |
| 49275021 | 484642 |
| 49275048 | 476887 |

# *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49275064 | 473579 |
| 49275072 | 477745 |
| 49275081 | 474957 |
| 49275099 | 473272 |
| 49275161 | 479675 |
| 49275200 | 480566 |
| 49275269 | 477521 |
| 49275315 | 475525 |
| 49275323 | 479303 |
| 49275382 | 481200 |
| 49275412 | 479030 |
| 49275471 | 480962 |
| 49275480 | 480939 |
| 49275498 | 477901 |
| 49275510 | 482455 |
| 49275528 | 479857 |
| 49275552 | 477281 |
| 49275579 | 479071 |
| 49275595 | 481879 |
| 49275609 | 482885 |
| 49275625 | 479824 |
| 49275633 | 476291 |
| 49275668 | 480525 |
| 49275684 | 479998 |
| 49275757 | 484063 |
| 49275790 | 480087 |
| 49275803 | 479196 |
| 49275820 | 482968 |
| 49275854 | 483420 |
| 49275889 | 477844 |
| 49275901 | 476697 |
| 49275919 | 481937 |
| 49275927 | 478610 |
| 49275994 | 480178 |
| 49276001 | 479766 |
| 49276010 | 482604 |
| 49276028 | 478081 |
| 49276044 | 481796 |
| 49276052 | 484055 |
| 49276061 | 483198 |
| 49276079 | 479154 |
| 49276109 | 483008 |
| 49276168 | 484022 |
| 49276184 | 481747 |
| 49276192 | 478925 |
| 49276206 | 484014 |
| 49276214 | 479212 |
| 49276231 | 482836 |

# Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49276265 | 482638 |
| 49276273 | 483685 |
| 49276290 | 482448 |
| 49276311 | 482489 |
| 49276362 | 483503 |
| 49276371 | 482174 |
| 49287569 | 433334 |
| 49287577 | 500355 |
| 49287585 | 495374 |
| 49287607 | 488106 |
| 49287615 | 488908 |
| 49287640 | 467340 |
| 49287658 | 490417 |
| 49287666 | 473017 |
| 49287674 | 502237 |
| 49287682 | 490748 |
| 49287691 | 487884 |
| 49287704 | 494963 |
| 49287721 | 492827 |
| 49287747 | 485326 |
| 49287763 | 493304 |
| 49287771 | 486829 |
| 49287780 | 494443 |
| 49287801 | 492017 |
| 49287810 | 497842 |
| 49287852 | 499079 |
| 49287861 | 490532 |
| 49287887 | 486274 |
| 49287895 | 484824 |
| 49287909 | 485599 |
| 49287933 | 487140 |
| 49287941 | 497099 |
| 49287950 | 489708 |
| 49287984 | 484782 |
| 49288026 | 498386 |
| 49288034 | 484683 |
| 49288069 | 488551 |
| 49288085 | 497586 |
| 49288123 | 485573 |
| 49288131 | 478396 |
| 49288158 | 498063 |
| 49288166 | 485615 |
| 49288191 | 486217 |
| 49288239 | 489781 |
| 49288271 | 493981 |
| 49288280 | 493700 |
| 49288298 | 492421 |
| 49288328 | 489914 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49288344 | 500041 |
| 49288361 | 527051 |
| 49288379 | 485664 |
| 49288395 | 514596 |
| 49288409 | 498592 |
| 49288425 | 495093 |
| 49288433 | 499046 |
| 49288441 | 486803 |
| 49288476 | 492132 |
| 49288484 | 484816 |
| 49288492 | 495002 |
| 49288506 | 488056 |
| 49288522 | 493858 |
| 49288531 | 487231 |
| 49288557 | 486654 |
| 49288565 | 486316 |
| 49288581 | 495515 |
| 49288590 | 487116 |
| 49288611 | 493908 |
| 49288646 | 498444 |
| 49288662 | 487967 |
| 49288689 | 488130 |
| 49288727 | 495721 |
| 49288735 | 497511 |
| 49288743 | 495457 |
| 49288786 | 499756 |
| 49288794 | 492462 |
| 49288816 | 498204 |
| 49288824 | 494617 |
| 49288867 | 489377 |
| 49288905 | 498758 |
| 49288930 | 493494 |
| 49288981 | 487553 |
| 49289014 | 495788 |
| 49289022 | 497065 |
| 49289081 | 496182 |
| 49289120 | 493932 |
| 49289138 | 497644 |
| 49289146 | 492066 |
| 49289171 | 492900 |
| 49289189 | 494245 |
| 49289197 | 500157 |
| 49289201 | 493841 |
| 49289235 | 492587 |
| 49289243 | 501874 |
| 49289324 | 493528 |
| 49289332 | 496893 |
| 49289341 | 498303 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49289359 | 498394 |
| 49289367 | 501361 |
| 49289375 | 494419 |
| 49289391 | 495911 |
| 49289413 | 498907 |
| 49289430 | 500934 |
| 49289448 | 495424 |
| 49289499 | 499277 |
| 49289502 | 496737 |
| 49289511 | 496869 |
| 49289529 | 502286 |
| 49289553 | 501510 |
| 49289570 | 497438 |
| 49289618 | 501551 |
| 49289626 | 498469 |
| 49289642 | 500017 |
| 49289669 | 502310 |
| 49302444 | 529040 |
| 49302452 | 515155 |
| 49302479 | 508648 |
| 49302495 | 536557 |
| 49302509 | 524645 |
| 49302533 | 516138 |
| 49302541 | 516682 |
| 49302576 | 504498 |
| 49302592 | 504845 |
| 49302606 | 503219 |
| 49302614 | 523704 |
| 49302631 | 506790 |
| 49302649 | 532697 |
| 49302657 | 505958 |
| 49302665 | 526517 |
| 49302681 | 505024 |
| 49302690 | 503359 |
| 49302703 | 509034 |
| 49302711 | 502906 |
| 49302738 | 527473 |
| 49302746 | 506139 |
| 49302754 | 509166 |
| 49302762 | 515882 |
| 49302771 | 511733 |
| 49302789 | 513481 |
| 49302797 | 519769 |
| 49302801 | 519249 |
| 49302819 | 523209 |
| 49302827 | 505602 |
| 49302835 | 511790 |
| 49302843 | 507244 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49302860 | 513259 |
| 49302878 | 514042 |
| 49302886 | 518910 |
| 49302894 | 511428 |
| 49302924 | 509356 |
| 49302932 | 503805 |
| 49302941 | 522581 |
| 49302959 | 529065 |
| 49302967 | 516310 |
| 49302991 | 513929 |
| 49303009 | 514265 |
| 49303017 | 510362 |
| 49303025 | 517771 |
| 49303041 | 504944 |
| 49303050 | 521104 |
| 49303076 | 505313 |
| 49303092 | 506824 |
| 49303106 | 505677 |
| 49303114 | 509026 |
| 49303122 | 516732 |
| 49303131 | 506667 |
| 49303149 | 502500 |
| 49303157 | 505396 |
| 49303173 | 530360 |
| 49303181 | 504720 |
| 49303190 | 503979 |
| 49303203 | 509489 |
| 49303220 | 507731 |
| 49303238 | 504241 |
| 49303254 | 531525 |
| 49303262 | 518340 |
| 49303271 | 526202 |
| 49303319 | 510339 |
| 49303327 | 505586 |
| 49303343 | 518225 |
| 49303386 | 525337 |
| 49303394 | 514687 |
| 49303408 | 527010 |
| 49303416 | 505198 |
| 49303432 | 505057 |
| 49303459 | 514679 |
| 49303467 | 515064 |
| 49303475 | 514794 |
| 49303483 | 517250 |
| 49303521 | 504506 |
| 49303548 | 506469 |
| 49303564 | 510644 |
| 49303572 | 509380 |

## Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49303581 | 524629 |
| 49303599 | 518670 |
| 49303602 | 516708 |
| 49303611 | 504415 |
| 49303629 | 505800 |
| 49303645 | 515726 |
| 49303670 | 509661 |
| 49303688 | 532135 |
| 49303700 | 524306 |
| 49303726 | 504092 |
| 49303742 | 513945 |
| 49303793 | 505487 |
| 49303815 | 510677 |
| 49303823 | 520247 |
| 49303831 | 523597 |
| 49303840 | 504639 |
| 49303858 | 02-150620 |
| 49303866 | 517128 |
| 49303904 | 515270 |
| 49303912 | 535047 |
| 49303955 | 533273 |
| 49303971 | 521708 |
| 49304005 | 512475 |
| 49304021 | 528265 |
| 49304081 | 506774 |
| 49304102 | 531939 |
| 49304153 | 508960 |
| 49304161 | 511352 |
| 49304170 | 521773 |
| 49304226 | 515460 |
| 49304242 | 527655 |
| 49304251 | 512293 |
| 49304277 | 523670 |
| 49304307 | 531848 |
| 49304323 | 515510 |
| 49304340 | 512673 |
| 49304358 | 508432 |
| 49304374 | 528521 |
| 49304404 | 509877 |
| 49304455 | 533844 |
| 49304498 | 508291 |
| 49304528 | 511139 |
| 49304536 | 531574 |
| 49304544 | 505545 |
| 49304552 | 516229 |
| 49304561 | 521559 |
| 49304579 | 527283 |
| 49304609 | 513713 |

## Novastar - Stated Income Loans

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49304625 | 514083 |
| 49304633 | 521468 |
| 49304641 | 241745 |
| 49304650 | 518027 |
| 49304668 | 517706 |
| 49304676 | 509711 |
| 49304692 | 512368 |
| 49304714 | 525196 |
| 49304722 | 519801 |
| 49304731 | 521229 |
| 49304757 | 510800 |
| 49304773 | 524934 |
| 49304781 | 513978 |
| 49304790 | 536375 |
| 49304811 | 513655 |
| 49304854 | 516807 |
| 49304871 | 527937 |
| 49304889 | 529834 |
| 49304901 | 535542 |
| 49304919 | 534560 |
| 49304935 | 509984 |
| 49304960 | 535617 |
| 49304986 | 514596 |
| 49304994 | 525063 |
| 49305001 | 536078 |
| 49305052 | 513796 |
| 49305061 | 527051 |
| 49305079 | 541383 |
| 49305125 | 515494 |
| 49305133 | 526343 |
| 49305150 | 510941 |
| 49305168 | 530345 |
| 49305176 | 521146 |
| 49305184 | 520734 |
| 49305192 | 539064 |
| 49305281 | 529560 |
| 49305303 | 02-169334 |
| 49305311 | 514414 |
| 49305320 | 524157 |
| 49305338 | 519751 |
| 49305346 | 533489 |
| 49305354 | 535005 |
| 49305362 | 528273 |
| 49305419 | 517078 |
| 49305427 | 533414 |
| 49305443 | 519009 |
| 49305494 | 526301 |
| 49305508 | 533810 |

## *Novastar - Stated Income Loans*

| PMI Cert # | Novastar Provided Loan # |
|---|---|
| 49305516 | 520411 |
| 49305524 | 521294 |
| 49305532 | 527119 |
| 49305567 | 532481 |
| 49305605 | 02-172864 |
| 49305621 | 525659 |
| 49305664 | 533000 |
| 49305672 | 529750 |
| 49305681 | 523415 |
| 49305702 | 523266 |
| 49305711 | 534750 |
| 49305737 | 526160 |
| 49305770 | 527762 |
| 49305796 | 529677 |
| 49305842 | 530824 |
| 49305851 | 522656 |
| 49305877 | 533158 |
| 49305923 | 527804 |
| 49305931 | 531723 |
| 49305940 | 533646 |
| 49305958 | 528364 |
| 49305991 | 522334 |
| 49306016 | 535427 |
| 49306024 | 531483 |
| 49306041 | 533737 |
| 49306091 | 527242 |
| 49306105 | 530816 |
| 49306121 | 536623 |
| 49306130 | 526426 |
| 49306148 | 527457 |
| 49306156 | 527226 |
| 49306164 | 532721 |
| 49306181 | 534990 |
| 49306211 | 534370 |
| 49306237 | 530535 |
| 49306245 | 536128 |
| 49306253 | 528638 |
| 49306261 | 537951 |

EXHIBIT 116

1   KENNETH G. HAUSMAN (No. 57252)
    Email: khausman@howardrice.com
2   DOUGLAS A. WINTHROP (No. 183532)
    Email: dwinthrop@howardrice.com
3   ISAAC M. GRADMAN (No. 243344)
    Email: igradman@howardrice.com
4   HOWARD RICE NEMEROVSKI CANADY
            FALK & RABKIN
5   A Professional Corporation
    Three Embarcadero Center, 7th Floor
6   San Francisco, California 94111-4024
    Telephone:   415/434-1600
7   Facsimile:   415/217-5910

8   Attorneys for Plaintiff
    PMI MORTGAGE INSURANCE CO.

9

10  PAUL D. MURPHY (No. 159556)
    Email: pmurphy@mrcllp.com
11  MURPHY ROSEN & COHEN LLP
    100 Wilshire Boulevard, Suite 1300
12  Santa Monica, California 90401
    Telephone:   310/899-3300
13  Facsimile:   310/399-7201

14  [See Next Page For Additional Counsel]

15  Attorneys for Plaintiff
    PMI GUARANTY CO.

16

17              SUPERIOR COURT OF THE STATE OF CALIFORNIA

18                        COUNTY OF LOS ANGELES

19                          UNLIMITED JURISDICTION

20  PMI MORTGAGE INSURANCE CO. and       No.   BC381972
    PMI GUARANTY CO.,
21                                        Action Filed: December 7, 2007
                  Plaintiffs,
22                                        COMPLAINT OF PMI MORTGAGE
         v.                               INSURANCE CO. AND PMI
23                                        GUARANTY CO. FOR
    WMC MORTGAGE CORP., GE MONEY          MISREPRESENTATION AND
24  BANK d/b/a WMC MORTGAGE, and          BREACH OF CONTRACT
    DOES 1 through 10,
25                                        DEMAND FOR TRIAL BY JURY
26                Defendants.

27

28

FILED
LOS ANGELES SUPERIOR COURT

DEC 07 2007

JOHN A. CLARKE, CLERK
BY MARY GARCIA, DEPUTY

Case assigned to D-72
Judge Ruth Ann Kwan

WILLIAM A. MAHER (*Will Apply For Pro Hac Vice Status*)
Email: WMaher@wmd-law.com
RANDALL R. RAINER (*Will Apply For Pro Hac Vice Status*)
Email: RRainer@wmd-law.com
WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone:     212/382-3300
Facsimile:     212/382-0050

COMPLAINT FOR MISREPRESENTATION AND BREACH OF CONTRACT

1       This is an action for misrepresentation and breach of contract arising out of

2   misrepresentations by Defendants WMC Mortgage Corp. ("WMC") and GE Money Bank,

3   doing business as WMC Mortgage ("GEMB") (collectively, "Defendants"), relating to the

4   securitization of a pool of certain "subprime" home mortgage loans originated by

5   Defendants (the "Mortgage Loans"), sold to UBS Real Estate Securities Inc. ("UBS") and

6   deposited into a trust in connection with the issuance of securities to investors (the

7   "Securitization").  Defendants have refused to comply with their contractual obligations to

8   either repurchase from the trust loans improperly originated in breach of their contractual

9   representations and warranties (the "Defective Loans") or substitute properly originated

10  loans for such Defective Loans.  Plaintiff PMI Mortgage Insurance Co. ("PMI") is a

11  mortgage insurance company with respect to the Mortgage Loans which has been and will

12  be damaged as a result of Defendants WMC and GEMB's misrepresentations and failure to

13  adhere to their contractual repurchase and/or substitution obligations.   Plaintiff PMI

14  Guaranty Co. ("PGC") is an insurer of a particular class of securities backed by the

15  Mortgage Loans which has been and will be damaged as a result of Defendants WMC and

16  GEMB's misrepresentations and failure to adhere to their contractual repurchase and/or

17  substitution obligations.

18      Plaintiffs PMI and PGC allege as follows:

19      1.    PMI is an Arizona corporation with its principal place of business located in

20  Walnut Creek, California.

21      2.    PGC is a New Jersey corporation with its principal place of business located in

22  Jersey City, New Jersey.

23      3.    WMC is a private corporation and a wholly-owned subsidiary of Defendant

24  GEMB, with its principal place of business located in Burbank, California.

25      4.    On information and belief, GEMB is an FDIC-insured federal savings bank, with

26  its principal place of business located in Burbank, California.

27      5.    Defendants Does 1 through 10 are fictitious names of those defendants whose

28  true names are unknown to Plaintiffs and whose true capacities, whether as individuals,

1  corporations, partnerships, or otherwise, are also unknown.   When the true names or

2  capacities are ascertained, Plaintiffs will amend this complaint by inserting the true names

3  and capacities.   Plaintiffs are informed and believe, and on that basis allege, that at all

4  relevant times, each of the Defendants named in this complaint as Does 1 through 10 was

5  responsible in some manner for the events and happenings alleged in this Complaint.

6

7  ## FACTS REGARDING DEFENDANT WMC

8      6.    According to WMC, it is a mortgage banking company that has developed a

9  national mortgage origination franchise with special emphasis on originating "subprime"

10  residential mortgage loans.

11      7.    "Subprime" borrowers are those who pose a greater risk of payment default than

12  prime borrowers.   According to the United States Department of Treasury guidelines issued

13  in 2001, "[s]ubprime borrowers typically have weakened credit histories [and] . . . may also

14  display reduced repayment capacity."

15      8.    WMC has represented that since March 2000, it has underwritten and processed

16  100% of its loans on the Internet via a process marketed as "WMC Direct" and that it

17  originated more than $33 billion of loans in 2006 alone.

18

19  ## FACTS REGARDING DEFENDANT GEMB, DOING
   ## BUSINESS AS WMC MORTGAGE

20

21      9.    Plaintiffs are informed and believe that GEMB is an FDIC-insured federal

22  savings bank that does business as WMC Mortgage.

23      10.    According to Defendants, on or about June 14, 2004, GEMB acquired

24  substantially all of the interest in WMC and WMC became a wholly-owned subsidiary of

25  GEMB.   From that point forward, GEMB began exercising an increasing degree of control

26  and influence over the affairs of its subsidiary, such that WMC lost any semblance of a

27  separate corporate identity.

28      11.    According to Defendants, in April 2005, WMC relocated its corporate

-2-

COMPLAINT FOR MISREPRESENTATION AND BREACH OF CONTRACT

1  headquarters to 3100 Thornton Ave., Burbank, CA, the location of GEMB's corporate

2  headquarters. On information and belief, GEMB and WMC have operated out of the same

3  headquarters from April 2005 to the present date and a majority of WMC's business

4  operations are presently conducted at GEMB's Burbank headquarters.

5       12.   According to Defendants, on or about January 1, 2007, just before the closing of

6  the Securitization described below, WMC assigned substantially all of its mortgage

7  origination operations, including its mortgage broker relationships, to GEMB and transferred

8  all of its employees to WMC-GEMB Mortgage Corp., another wholly-owned subsidiary of

9  GEMB.

10      13.   Defendants have further asserted that on or about January 2, 2007, GEMB

11  commenced doing business as "WMC Mortgage" and began originating and acquiring

12  mortgage loans. On information and belief, GEMB also began thereafter to do business as

13  "WMC Direct," underwriting and processing loans online in the same manner and under the

14  same name as was previously used by WMC.

15      14.   According to Defendants, WMC thereafter originated or acquired only a small

16  amount of mortgage loans on its own, whereas GEMB thereafter originated large numbers of

17  mortgage loans and transferred such loans to WMC no less than once per month. Thus,

18  GEMB used WMC primarily as a mere conduit for the sale and securitization of the

19  mortgage loans that it originated. WMC thereafter transferred such loans to financial

20  institutions as collateral for massive securitizations. In the instant case, WMC sold nearly $1

21  billion worth of loans to UBS to be used as collateral for securities issued to investors.

22      15.   Defendant GEMB is liable for Defendant WMC's conduct to the same extent as

23  WMC because, on information and belief, at all times during the negotiation and

24  consummation of the relevant agreements described below (i.e., the Pooling Agreement,

25  Assignment Agreement and Purchase Agreement), GEMB controlled and governed its

26  subsidiary WMC to such a degree that the latter was a mere instrumentality of the former.

27      16.   At all such times, WMC existed merely as an incorporated department of GEMB

28  and a necessary conduit in GEMB's business affairs, in that, according to Defendants, WMC

-3-

1  sold or securitized the large quantities of subprime loans originated by GEMB.  Such sales

2  and securitizations were therefore necessary to GEMB's business affairs.

3      17.  Representatives of WMC have told one or more of the Plaintiffs that GEMB

4  provided WMC with liberal access to funding whenever necessary and thus, on information

5  and belief, WMC was and continues to be financially dependent upon its parent corporation.

6  Moreover, representatives of WMC have told one or more of the Plaintiffs that the approval

7  of GEMB is required before any Defective Loans may be repurchased or substituted for with

8  properly originated loans.  As such, a unity of interest and ownership exists between GEMB

9  and WMC such that the separate personalities of the two did not and do not in reality exist.

10      18.  In selling the loans it underwrote to WMC, GEMB sought to shield itself from

11  liability for the improper origination and substandard underwriting of the Mortgage Loans.

12  GEMB also has sought to insulate itself from, or "put a fence around," its liabilities by

13  shutting down the operations of WMC and attempting to sell off WMC's remaining assets.

14  On information and belief, such actions may leave WMC with insufficient capital to meet its

15  prospective liabilities.  Thus, after selling nearly $1 billion worth of improperly originated

16  loans as collateral for the securities issued by the Trust, and many billions of dollars of loans

17  as collateral for many other issuances of securities, GEMB now seeks to avoid the

18  contractual responsibilities for its deficient underwriting and leave only a shell in place to

19  which aggrieved parties must look for recompense.

20

21  **WMC'S REPRESENTATIONS AND WARRANTIES**

22  **REGARDING THE ORIGINATION AND SALE OF THE**
   **MORTGAGE LOANS**

23      19.  On or about December 1, 2005, WMC and UBS entered into a written contract

24  known as the Amended and Restated Master Seller's Purchase and Warranties Agreement

25  (the "Purchase Agreement"), in which WMC agreed to sell, and UBS agreed to purchase,

26  from time to time, certain subprime mortgage loans and the servicing rights thereon.

27  Attached to this Complaint as Exhibit A is a true and correct copy of the Purchase

28  Agreement, which is incorporated herein by reference.

-4-

20.   On information and belief, the Purchase Agreement is valid, just and reasonable as to WMC, and WMC received adequate consideration for the contract in the form of the purchase price of the Mortgage Loans. *See* Exhibit A at Sec. 2.02 and 3.01-3.03.

21.   As part of the Purchase Agreement, WMC made extensive representations and warranties about the status of WMC, the methods by which the subject mortgage loans had been or would be underwritten, and the accuracy of the information underlying such loans. These included representations and warranties that the origination of each Mortgage Loan would be in accordance with all applicable local, state and federal laws, that no portion of the mortgaged property underlying each Mortgage Loan had been or would be used for commercial purposes, that no fraud, error, misrepresentation, or gross negligence with respect to a Mortgage Loan has taken or would take place on the part of WMC, the associated borrower, or any other party involved in the origination of the Mortgage Loan, and that the methodology used in underwriting the extension of credit for each Mortgage Loan would employ objective mathematical principles and be designed to determine, among other things, that at the time of origination the borrower had a reasonable ability to make timely payments on the Mortgage Loan.  These representations and warranties are set out in Sections 3.01 and 3.02 of the Purchase Agreement.

22.   The Purchase Agreement provides that the remedy available to UBS for the breach of any representation or warranty by WMC is to provide WMC with the opportunity to cure any defects and to require WMC to repurchase the Defective Loans or substitute properly originated loans for the Defective Loans. *See* Exhibit A at Sec. 3.03.

23.   On information and belief, the Purchase Agreement governed the purchase of billions of dollars of subprime mortgage loans by UBS from WMC.

## FACTS GIVING RISE TO THE SECURITIZATION AND INSURING OF THE SUBJECT MORTGAGE LOANS

24.   The Securitization of the subject Mortgage Loans was effectuated through a series of agreements, all entered into on or about February 27, 2007.

-5-

25. On or about February 27, 2007, WMC, UBS, and Mortgage Asset Securitization Transactions, Inc. ("MAST") entered into a written contract known as the Assignment and Recognition Agreement (the "Assignment Agreement") in which UBS agreed to convey all right, title and interest in the Mortgage Loans (acquired via the Purchase Agreement) to MAST. Attached to this Complaint as Exhibit B is a true and correct copy of the Assignment Agreement, which is incorporated herein by reference.

26. On information and belief, the Assignment Agreement is valid, just and reasonable as to WMC, and WMC received adequate consideration for the contract in the form of a monetary sum, mutual covenants, and other valuable consideration, the receipt and sufficiency of which at the time of execution was explicitly acknowledged and agreed to by the parties to the Assignment Agreement. *See* Exhibit B at 1.

27. As part of the Assignment Agreement, WMC explicitly acknowledged that MAST would thereafter transfer the Mortgage Loans and all rights created by the Purchase Agreement to MASTR Asset-Backed Securities Trust 2007-WMC1 (the "Trust"), an entity created pursuant to a written contract known as the Pooling and Servicing Agreement, entered into on February 27, 2007, and made effective as of February 1, 2007 (the "Pooling Agreement"). *See* Exhibit B at 1. In addition, WMC agreed that the Assignment Agreement "shall inure to the benefit of . . . the Trust (including the Trustee, the Servicer acting on the Trust's behalf, the Class M-8 Certificate Insurer [PGC] and the Mezzanine Insurer [PMI]." *See* Exhibit B at 4.

28. On or about February 27, 2007, MAST as Depositor, Ocwen Loan Servicing, LLC as Servicer ("Ocwen"), Wells Fargo Banks, N.A. as Master Servicer, Trust Administrator and Custodian ("Wells Fargo") and U.S. Bank National Association as Trustee (the "Trustee") entered into the Pooling Agreement, which provided for the creation of the Trust and the pooling and servicing of the Mortgage Loans for the purposes of selling asset-backed securities to investors. Attached to this Complaint as Exhibit C is a true and correct copy of relevant sections of the Pooling Agreement, which are incorporated herein by reference. Therein, MAST agreed to convey to the Trustee, for the benefit of, *inter alia*,

-6-

1  Plaintiffs PMI and PGC, all right, title and interest in the Mortgage Loans. *See* Exhibit C at

2  Sec. 2.01.

3      29.   Plaintiffs PMI and PGC are insurers that separately contracted with the Trust to

4  insure repayment of the Mortgage Loans and principal and interest payments on a particular

5  class of securities (the "Class M-8 Certificates"), respectively.  On or about February 27,

6  2007, Plaintiff PMI entered into an agreement with the Trust known as the Mezzanine

7  Mortgage Pool Policy of Insurance (the "PMI Policy"), made effective as of February 1,

8  2007, to provide up to $29.61 million of insurance against losses on the Mortgage Loans.

9  Attached to this Complaint as Exhibit D is a true and correct copy of the PMI Policy, which

10 is incorporated herein by reference.

11     30.   In the PMI Policy, PMI and the Trust specifically agreed that PMI was extending

12 coverage under the PMI Policy to the Mortgage Loans in reliance upon the truth and

13 accuracy of the statements, representations and warranties made by WMC, as well as the

14 truth and accuracy of the contents of each of the loan files underlying the Mortgage Loans.

15 *See* Exhibit D at Sections VII(C) and VII (D).

16     31.   On or about February 27, 2007, Plaintiff PGC executed Insurance Policy No.

17 PGC 2007-001 DM (the "PGC Policy"), whereby PGC agreed to fund deficiencies in

18 payments of principal and interest owed to the holders of the Class M-8 Certificates (the

19 "Class M-8 Certificateholders") with respect to the Class M-8 Certificates, in an aggregate

20 principal amount of up to $29.61 million plus interest thereon. Attached to this Complaint as

21 Exhibit E is a true and correct copy of the PGC Policy, which is incorporated herein by

22 reference.

23     32.   In light of Plaintiffs' status as insurers of the Mortgage Loans and a class of

24 securities, respectively, the Pooling Agreement explicitly provides that PMI and PGC are

25 third-party beneficiaries of the Pooling Agreement to the same extent as the parties thereto,

26 with rights to enforce the provisions of such agreement. *See* Exhibit C at Sec. 11.10.  As

27 such, Plaintiffs may sue to enforce the WMC's cure, repurchase and substitution obligations

28 with respect to such Agreement.  The Pooling Agreement further provides that PMI and/or

-7-

1  PGC may, in their discretion, undertake any legal action which they may deem necessary or

2  desirable with respect to the Pooling Agreement and the rights and duties of the parties

3  thereto. *See* Exhibit C at Sec. 6.03(b). The Pooling Agreement also provides that PGC shall

4  have the right to exercise all rights of the Class M-8 Certificateholders under the Pooling

5  Agreement, including the right to require WMC to repurchase or substitute for Defective

6  Loans pursuant to Section 2.03 of the Pooling Agreement. *See* Exhibit C at Sec. 12.01.

7

8  **WMC'S ACTUAL PRACTICES DEVIATE SIGNIFICANTLY**
   **FROM ITS REPRESENTATIONS**

9

10  33. While WMC represented that it had underwritten the Mortgage Loans in

11  compliance with all federal, state and local law, in conformance with its own underwriting

12  guidelines, and following a methodology that employed objective mathematical principles

13  designed to determine that each borrower had ability to repay, this was not the reality.

14  34. On or about March 26, 2007, in accordance with Sec. 2.03 of the Pooling

15  Agreement, Clayton Fixed Income Services Inc. ("Clayton"), an entity engaged to act as the

16  Credit Risk Manager for the Securitization, began notifying the Trustee through a series of

17  letters (the "Clayton Letters") that its initial investigation into a sample of the Mortgage

18  Loans had uncovered breaches of WMC's representations and/or warranties underlying

19  many of those Mortgage Loans. The Clayton Letters, concerning a total of 120 loans,

20  continued to be sent up to and including September 21, 2007.

21  35. As stated in the Clayton Letters, the Defective Loans breached various

22  representations and warranties contained in the Purchase and Assignment Agreements

23  because, *inter alia*, the loan-to-value ratio at the time of origination was greater than 100%;

24  fraud, errors, misrepresentations, or gross negligence took place on the part of WMC, the

25  associated borrower, and/or another party involved in the origination of the Mortgage Loans;

26  the loans did not comply with WMC's own underwriting standards at the time of origination;

27  certain documents were missing; and/or WMC had failed to utilize a methodology in

28  underwriting the loans that employed objective mathematical principles designed to

-8-

1  determine that, at the time of origination, the borrower had the reasonable ability to make

2  timely payments on the Mortgage Loans.

3      36.   In addition to identifying breaches of representations and warranties with respect

4  to specific loans, the Clayton letters demonstrate a systemic failure by WMC to apply sound

5  underwriting standards and practices which cuts across all of the approximately 5000

6  Mortgage Loans originally in the Securitization.  For example, as to 46 of the 120 Defective

7  Loans, Clayton discovered unreasonable stated income and/or misrepresentations of income

8  and/or employment by the borrower, the large majority of which could have been discovered

9  by WMC prior to transfer via simple diligence procedures.  As to 27 of the 120 Defective

10  Loans, Clayton discovered misrepresentations of occupancy by the borrower, another factor

11  that could easily have been verified by WMC.

12      37.   Clayton did not perform an exhaustive review of all Mortgage Loan files.

13  Supplementing Clayton's preliminary review, Plaintiffs have conducted a further

14  independent review of the subject Mortgage Loans and have discovered that the number of

15  loans in delinquency had reached a staggering 30% of the unpaid principal balance of the

16  entire pool by October 2007, only eight months after the close of the Securitization.  Upon

17  information and belief, this figure far outstrips the delinquency rate in other comparable

18  pools of subprime mortgage loans.  The sheer quantity of such delinquencies (which is

19  increasing rapidly) compels the conclusion that widespread underwriting deficiencies are

20  present throughout the entire pool of Mortgage Loans.  The excessive number of

21  delinquencies in the pool of Mortgage Loans so shortly after closing would not be possible if

22  WMC had been following its own stated guidelines and/or employing an underwriting

23  methodology that utilized objective and mathematical principles and was designed to

24  determine whether borrowers had the ability to repay.  Instead, the massive

25  underperformance of such Loans demonstrates that WMC in reality followed few, if any,

26  objective standards or criteria in underwriting the Mortgage Loans and showed little

27  concern, if any, for any borrower's ability to repay.

28

COMPLAINT FOR MISREPRESENTATION AND BREACH OF CONTRACT

## DEFENDANTS' BAD FAITH REFUSAL TO HONOR THEIR CONTRACTUAL REPURCHASE OR SUBSTITUTION OBLIGATIONS

38.   In response to the Clayton Letters, WMC has not agreed to repurchase or substitute for any but a handful of the 120 Defective Loans identified thus far.

39.   On or about November 15, 2007, one or more of the Plaintiffs learned that WMC had advised the Trustee that, notwithstanding the 120 Clayton Letters that it had received, WMC was only authorized by GEMB to repurchase ten Defective Loans plus four additional defective loans across three other unrelated securitization deals.   As such, GEMB's authorization for this completely inadequate repurchase proposal was conditioned on WMC securing the release of repurchase demands made by three completely unrelated trusts in three completely unrelated securitization deals.  Ultimately, WMC represented to Plaintiffs that GEMB had authorized it to repurchase *any* fourteen defective loans across all four separate securitization deals including the instant transaction, so long as the repurchase claims on four other defective loans were released.

40.   Thus, not only have Defendants failed to honor their contractual obligations to repurchase or substitute for all Defective Loans, Defendants have failed even to consider the merits of the Trust's repurchase and substitution requests.  Rather, Defendants seek one thing and one thing alone: to limit their liabilities to the Trust.

## FIRST CAUSE OF ACTION

### (Fraudulent Misrepresentation Against Defendants WMC and GEMB)

41.   Plaintiffs incorporate by reference all the allegations contained in paragraphs 1-40 as though fully set forth herein.

42.   As set forth above, WMC has made untrue statements of material fact and has omitted to state material facts necessary in order to make the statements, in light of the circumstances under which they were made, not misleading.

43.   Specifically, WMC represented, *inter alia*, that the origination of each Mortgage Loan would be in accordance with all applicable local, state and federal laws, that no

-10-

1    Mortgage Loan had a loan-to-value ratio at the time of origination of more than 100%, that

2    no portion of the mortgaged property underlying each Mortgage Loan had been or would be

3    used for commercial purposes, that no fraud, error, misrepresentation, or gross negligence

4    with respect to a Mortgage Loan has taken or would take place on the part of WMC, the

5    associated borrower, or any other party involved in the origination of the Mortgage Loan,

6    and that the methodology used in underwriting the extension of credit for each Mortgage

7    Loan would employ objective mathematical principles and be designed to determine, among

8    other things, that at the time of origination the borrower had a reasonable ability to make

9    timely payments on the Mortgage Loan. Each of these statements was material to the value

10   of the individual loans and to the overall value of the pool of Mortgage Loans insured by

11   Plaintiffs. Each of these statements was false, either as to the pool of Mortgage Loans or as

12   to numerous individual Mortgage Loans.

13       44.   WMC's representations, as set out above, relate to its own acts and omissions. It

14   therefore knew at the time it entered into the Assignment Agreement that the above

15   statements were false or, at the very least, made recklessly, without any belief in the truth of

16   the statements.   Furthermore, WMC knew that such statements would be relied upon by

17   Plaintiffs when agreeing to provide insurance for the Trust.  The Assignment Agreement

18   entered into by WMC specifically states that the Agreement would inure to the benefit of

19   Plaintiffs PMI and PGC. *See* Exhibit B at 4.

20       45.   WMC intended to defraud Plaintiffs and induce reliance by Plaintiffs in this

21   regard, as WMC sought to sell the Mortgage Loans and transfer the risk of such Loans from

22   their books to those of other parties.  WMC knew that the securities issued by the Trust

23   would be rated higher by rating agencies and would be more attractive to investors, and

24   therefore garner a higher price for the Trust and ultimately for WMC, if Plaintiffs agreed to

25   insure the Mortgage Loans against default and/or agreed to insure that payments with respect

26   to the Class M-8 Certificates would be made.

27       46.   These statements by WMC substantially influenced Plaintiffs' decision to insure

28   the Mortgage Loans.  Plaintiffs would never have provided the insurance they did had they

-11-

1   known that WMC's representations about the Mortgage Loans were false.

2      47.   As a result of WMC's false and misleading statements and omissions as alleged

3   herein, Plaintiffs are reasonably certain to suffer damages, as the excessively high

4   delinquency rate within the pool of Mortgage Loans makes it reasonably certain that

5   Plaintiffs will have to pay out claims on the PMI Policy and the PGC Policy within a short

6   time.

7      48.   Because WMC committed these acts and omissions maliciously, wantonly and

8   oppressively, Plaintiffs are entitled to recover punitive damages.

9      49.   Furthermore, based upon the facts set forth above, Defendant GEMB, doing

10   business as WMC Mortgage, is liable for Defendant WMC's fraudulent misrepresentations

11   to the same extent as WMC because, at all times during the origination of the Mortgage

12   Loans and during the negotiation and consummation of the Pooling Agreement, Assignment

13   Agreement and Purchase Agreement, GEMB controlled and governed its subsidiary WMC

14   to such a degree that the latter was a mere instrumentality of the former.

15      50.   At all relevant times, GEMB has acted as the alter ego of WMC and is

16   responsible for causing WMC to make fraudulent misrepresentations to induce Plaintiffs to

17   insure the Mortgage Loans so as to make the loans more attractive to investors and absorb

18   the inevitable fallout from its deficient underwriting. GEMB thus accepted and retained the

19   benefits of such fraud.

20      51.   Accordingly, it will promote injustice and create an inequitable result if GEMB is

21   allowed to avoid liability for the fraudulent conduct of its subsidiary, as WMC has been

22   operated as an undercollateralized corporate shell to insulate its parent from liability

23   properly attributed to GEMB.

24

25                         **SECOND CAUSE OF ACTION**

26        **(Negligent Misrepresentation Against Defendants WMC and GEMB)**

27      52.   Plaintiffs incorporate by reference all the allegations contained in paragraphs 1-

28   51 as though fully set forth herein.

-12-

53.   As set forth above, WMC has made untrue statements of material fact and has omitted to state material facts necessary in order to make the statements, in light of the circumstances under which they were made, not misleading.

54.   Specifically, WMC represented that the origination of each Mortgage Loan would be in accordance with all applicable local, state and federal laws, that no Mortgage Loan had a loan-to-value ratio at the time of origination of more than 100%, that no portion of the mortgaged property underlying each Mortgage Loan had been or would be used for commercial purposes, that no fraud, error, misrepresentation, or gross negligence with respect to a Mortgage Loan has taken or would take place on the part of WMC, the associated borrower, or any other party involved in the origination of the Mortgage Loan, and that the methodology used in underwriting the extension of credit for each Mortgage Loan would employ objective mathematical principles and be designed to determine, among other things, that at the time of origination the borrower had a reasonable ability to make timely payments on the Mortgage Loan. Each of these statements was material to the value of the individual loans and to the overall value of the pool of Mortgage Loans insured by Plaintiffs. Each of these statements was false, either as to the pool of Mortgage Loans or as to numerous individual Mortgage Loans.

55.   WMC made such statements without any reasonable ground for believing them to be true.

56.   WMC knew that such statements would be relied upon by Plaintiffs when agreeing to provide insurance for the Trust and made such statements with the intent to induce Plaintiffs to rely upon them.  As noted above, the Assignment Agreement entered into by WMC specifically states that the Agreement would inure to the benefit of Plaintiffs. See Exhibit B at 4.  Furthermore, WMC sought to sell the Mortgage Loans and transfer the risk of such Loans from their books to those of other parties.  WMC knew that the securities issued by the Trust would be rated higher by rating agencies and would be more attractive to investors, and therefore garner a higher price for the Trust and ultimately for WMC, if Plaintiffs agreed to insure the Mortgage Loans against default and/or agreed to insure that

-13-

1   payments with respect to the Class M-8 Certificates would be made.

2       57.   These statements by WMC substantially influenced Plaintiffs' decision to insure

3   the Mortgage Loans.  Plaintiffs would never have provided the insurance they did had they

4   known that WMC's representations about the Mortgage Loans were false.

5       58.   As a result of WMC's false and misleading statements and omissions as alleged

6   herein, Plaintiffs are reasonably certain to suffer damages, as the excessively high

7   delinquency rate within the pool of Mortgage Loans makes it reasonably certain that

8   Plaintiffs will have to pay out claims on the PMI Policy and the PGC Policy within a short

9   time.

10      59.   For the reasons set forth above, Defendant GEMB, which does business as WMC

11  Mortgage, is liable for Defendant WMC's negligent misrepresentations to the same extent as

12  WMC because, on information and belief, at all times during the origination of the Mortgage

13  Loans and during the negotiation and consummation of the Pooling Agreement, Assignment

14  Agreement and Purchase Agreement, GEMB controlled and governed its subsidiary WMC

15  to such a degree that the latter was a mere instrumentality of the former.

16      60.   Accordingly, it will promote injustice and create an inequitable result if GEMB is

17  allowed to avoid liability for the negligent misrepresentations of its subsidiary and alter ego,

18  as WMC has been operated as an undercollateralized corporate shell to insulate its parent

19  from liability properly attributed to GEMB.

20

21                  **THIRD CAUSE OF ACTION**

22       **(Breach of Contract Against Defendants WMC and GEMB)**

23      61.   Plaintiffs incorporate by reference all the allegations contained in paragraphs 1-

24  60 as though fully set forth herein.

25      62.   Plaintiffs have performed all conditions, covenants, and promises required on

26  their part to be performed in accordance with the terms and conditions of the subject

27  contracts.

28      63.   Defendants have breached their contractual obligations under the Purchase

-14-

1   Agreement, Assignment Agreement and Pooling Agreement to cure, repurchase, or

2   substitute for the Defective Loans.

3   64. The Purchase Agreement, Assignment Agreement and Pooling Agreement are

4   valid and enforceable contracts that give rise to certain obligations on the part of WMC with

5   respect to the Mortgage Loans.

6   65. Specifically, WMC made extensive representations and warranties in the

7   Purchase Agreement about the status of WMC, the methods by which the Mortgage Loans

8   had been or would be underwritten, and the accuracy of the information underlying such

9   loans.

10   66. The Purchase Agreement further provided that UBS would have the right to seek

11   cure, repurchase or substitution for any Defective Loan from WMC.

12   67. WMC agreed in the Assignment Agreement that the Trust would thereafter be the

13   owner of the Mortgage Loans and that the Trust (including the Trustee acting on the Trust's

14   behalf) would have all the rights and remedies available to UBS with respect to the

15   Mortgage Loans, including "the enforcement of . . . remedies with respect to breaches of

16   representations and warranties set forth in the Purchase Agreement, and shall be entitled to

17   enforce all of the obligations of [WMC] thereunder insofar as they relate to the Mortgage

18   Loans..." *See* Exhibit B at 2.

19   68. Also as part of the Assignment Agreement, WMC represented and warranted, for

20   the benefit of the Trust, *inter alia*, that the representations and warranties set forth in

21   Sections 3.01 and 3.02 of the Purchase Agreement (*see* Exhibit A) were true and correct as

22   of the date of the Assignment Agreement (*see* Exhibit B at 3).

23   69. Further, the Assignment Agreement provides that all references in the Purchase

24   Agreement to UBS's rights, title and interest in the Mortgage Loans, and enforcement rights

25   with respect to the representations and warranties of WMC (consisting of the enforcement of

26   the cure, repurchase, and substitution obligations described in ¶ 22 above), shall be deemed

27   to refer to the rights, title, interest and enforcement rights of the Trust. *See* Exhibit B at 2.

28   70. The Pooling Agreement provides that, upon receiving written notice from MAST,

-15-

1   Ocwen, Wells Fargo or Clayton of defective or missing documentation in the Mortgage Files

2   or of the breach by WMC of any representation, warranty, or covenant under the Assignment

3   Agreement or Purchase Agreement that materially adversely affects the value of any

4   Mortgage Loan, the Trustee shall request that WMC cure such breach within ninety (90)

5   days from the date that WMC was notified of such breach. *See* Exhibit C at Sec. 2.03(a).

6       71. The Pooling Agreement further provides that if the Trustee receives written

7   notice from MAST, Ocwen, Wells Fargo, Clayton, PMI or PGC that WMC has not cured

8   such defect or breach in all material respects during such period, the Trustee shall enforce

9   the obligations of WMC under the Assignment Agreement and Purchase Agreement to

10  repurchase the Defective Loans from the Trust at the purchase price. *See* Exhibit C at Sec.

11  2.03(a). The Pooling Agreement also provides that WMC may, in lieu of repurchasing a

12  particular Mortgage Loan, substitute a qualified mortgage loan that complies with the

13  provisions for such substitutions set forth in the Pooling Agreement. *See* Exhibit C at Sec.

14  2.03(b).

15      72. The Pooling Agreement explicitly provides that PMI and PGC are third-party

16  beneficiaries of the Pooling Agreement to the same extent as the parties thereto, with rights

17  to enforce the provisions of such agreement. *See* Exhibit C at Sec. 11.10. As such, Plaintiffs

18  may sue to enforce the WMC's obligations under the Agreement.

19      73. The Pooling Agreement contemplates that the obligation of WMC to cure,

20  repurchase or substitute for any Defective Loan shall serve as the available remedy for

21  breaches by WMC of its representations and warranties. *See* Exhibit C at Sec. 2.03.

22      74. WMC has breached its contractual obligations under the Purchase Agreement,

23  Assignment Agreement and Purchase Agreement to cure, repurchase or substitute for each

24  of the Defective Loans and to cure missing or defective documentation.

25      75. On or about March 26, 2007, in accordance with Sec. 2.03 of the Pooling

26  Agreement, Clayton began notifying the Trustee through the Clayton Letters that it had

27  discovered breaches of WMC's representations and/or warranties underlying many of the

28  Mortgage Loans. As set forth above, the Clayton Letters stated that the origination of the

-16-

1    Defective Loans was not in accordance with various representations and warranties
2    contained in the Purchase and Assignment Agreements because, *inter alia*, the loan-to-value
3    ratio at the time of origination was greater than 100%; fraud, errors, misrepresentations or
4    gross negligence with respect to the Defective Loans had taken place on the part of WMC,
5    the associated borrower, and/or another other party involved in the origination of the
6    Mortgage Loan; the Defective Loans did not comply with WMC's own underwriting
7    standards at the time of origination; certain documentation was missing and/or defective; and
8    WMC had failed to utilize a methodology in underwriting the loans that employed objective
9    mathematical principles designed to determine that, at the time of origination, the borrower
10   had the reasonable ability to make timely payments on the mortgage loan.

11       76.  On information and belief, beginning on or about March 26, 2007, the Trustee
12   notified WMC of these findings and provided WMC ninety (90) days as required by the
13   Pooling Agreement to cure the breaches with respect to the Defective Loans.

14       77.  Over ninety (90) days have passed since Defendant WMC was notified of such
15   breaches and yet, as of the date of this filing, WMC has failed and refused, and continues to
16   fail and refuse, to perform its obligations under the Pooling Agreement, in that it refuses to
17   cure the breaches, repurchase the Defective Loans, substitute qualified mortgage loans in
18   their place, or cure missing or defective documentation.

19       78.  On or about December 5, 2007, in accordance with Sec. 2.03 of the Pooling
20   Agreement, Plaintiffs notified the Trust that WMC had been provided ninety (90) days
21   notice but had failed to cure the defective and missing documentation in the Defective Loans
22   or repurchase or substitute for the Defective Loans (the "Trust Notification Letter").
23   Attached to this Complaint as Exhibit G is a true and correct copy of the Trust Notification
24   Letter (redacted to remove personally identifying information), which is incorporated herein
25   by reference.

26       79.  As third party beneficiaries, Plaintiffs are entitled to specific performance of
27   WMC's obligations under the Purchase Agreement, Assignment Agreement and Pooling
28   Agreement to repurchase the Defective Loans or substitute properly originated loans for the

1   Defective Loans. In addition, PGC is entitled to such relief pursuant to its express grant of

2   right under Section 12.01 of the Pooling Agreement.

3       80. Specific performance of these contractual obligations is required because the

4   applicable agreements specifically contemplate this remedy to address missing

5   documentation in Mortgage Loan files and breaches by WMC of its representations and

6   warranties regarding the Mortgage Loans. Moreover, Plaintiffs have no adequate remedy at

7   law in that the precise amount of damages that Plaintiffs themselves have incurred, and will

8   incur in the future, as a result of WMC's breaches of its representations and warranties and

9   its failure to honor its contractual cure, repurchase and substitution obligations, may be

10  difficult to ascertain with any certainty.

11      81. While Clayton has, to date, discovered 120 Defective Loans that had not been

12  properly underwritten by WMC, Plaintiffs allege on information and belief that, at a

13  minimum, thousands of additional Mortgage Loans, worth hundreds of millions of dollars,

14  were improperly underwritten and/or were originated in breach of other of WMC's

15  representations and warranties. Indeed, based upon their investigation to date, Plaintiffs

16  believe that WMC's misrepresentations and breaches permeate the entire Mortgage Loan

17  pool, giving rise to an obligation on the part of WMC to repurchase or substitute for all or

18  virtually all of the Mortgage Loans. Plaintiffs are continuing to investigate the remaining

19  Mortgage Loans and intend to amend this Complaint to include claims for any and all

20  additional Defective Loans that are discovered.

21      82. Plaintiffs also are entitled to specific performance of WMC's contractual

22  obligations to cure, repurchase, or substitute for the Defective Loans by GEMB because, as

23  set forth above, GEMB was at all relevant times the alter ego of WMC and, as such, is liable

24  to Plaintiffs to the same extent as WMC.

25      83. As representatives of WMC have told one or more of the Plaintiffs that the

26  approval of GEMB is required before any Defective Loans may be repurchased or

27  substituted for with properly originated loans, Plaintiffs allege on information and belief that

28  the refusal of WMC to repurchase or substitute for the Mortgage Loans is a direct result of

-18-

COMPLAINT FOR MISREPRESENTATION AND BREACH OF CONTRACT

1   GEMB directing and governing WMC to refuse to honor its obligations under the Pooling

2   Agreement.

3        84.   For these reasons and those set forth above, it will promote injustice and create an

4   inequitable result if GEMB is allowed to avoid liability for the breaches of its subsidiary, as

5   WMC has been operated as an undercollateralized corporate shell to insulate its parent from

6   liability properly attributed to GEMB.

7       WHEREFORE Plaintiffs pray for relief as follows:

8       1.   For an award of damages jointly and severally against WMC and its alter ego

9   GEMB, in an amount to be proven at trial, arising from Plaintiffs' obligations to pay claims

10   on the PMI Policy and PGC Policy, respectively, as a result of Defendants'

11   misrepresentations and omissions;

12       2.   In the alternative, for specific performance by WMC and its alter ego GEMB of

13   WMC's obligations under the Purchase Agreement, the Assignment Agreement, and the

14   Pooling Agreement to cure, repurchase or substitute for all Defective Loans;

15       3.   In the alternative, for an award of damages jointly and severally against WMC

16   and its alter ego GEMB in an amount equal to the purchase price of each of the Defective

17   Loans, to be proved at trial, with such amounts paid into the Trust;

18       4.   For an award of punitive damages, in an amount to be determined at trial;

19       5.   For prejudgment interest at the maximum legal rate;

20       6.   For costs of suit; and

21       7.   For such other and further relief the Court may deem just and proper.

22

23

24

25

26

27

28

COMPLAINT FOR MISREPRESENTATION AND BREACH OF CONTRACT

1   DATED: December 7, 2007.    Respectfully,

2                       KENNETH G. HAUSMAN
                        DOUGLAS A. WINTHROP

3                       ISAAC M. GRADMAN
                       HOWARD RICE NEMEROVSKI CANADY

4                          FALK & RABKIN
                       A Professional Corporation

5

6                     By: _____
                           KENNETH G. HAUSMAN

7                     Attorneys for Plaintiff PMI MORTGAGE

8                     INSURANCE CO.

9

10                   PAUL D. MURPHY
                     MURPHY, ROSEN & COHEN LLP

11

12                   By: _____
                          PAUL D. MURPHY

13

14                   WILLIAM A. MAHER (*Will Apply For Pro Hac
Vice Status*)

15                   RANDALL R. RAINER (*Will Apply For Pro Hac
Vice Status*)

16                   WOLLMUTH MAHER & DEUTSCH LLP

17                   Attorneys for Plaintiff PMI GUARANTY CO.

18

19

20

21

22

23

24

25

26

27

28

COMPLAINT FOR MISREPRESENTATION AND BREACH OF CONTRACT

## DEMAND FOR TRIAL BY JURY

Plaintiffs hereby demand a trial by jury on all issues so triable.

DATED: December 7, 2007.                    Respectfully,

KENNETH G. HAUSMAN
DOUGLAS A. WINTHROP
ISAAC M. GRADMAN
HOWARD RICE NEMEROVSKI CANADY
    FALK & RABKIN
A Professional Corporation

By: _KENNETH G. HAUSMAN_

Attorneys for Plaintiff PMI MORTGAGE
INSURANCE CO.

PAUL D. MURPHY
MURPHY, ROSEN & COHEN LLP

By: _PAUL D. MURPHY_

WILLIAM A. MAHER (*Will Apply For Pro Hac
Vice Status*)
RANDALL R. RAINER (*Will Apply For Pro Hac
Vice Status*)
WOLLMUTH MAHER & DEUTSCH LLP

Attorneys for Plaintiff PMI GUARANTY CO.

-21-

EXHIBIT 117

PMI: Historical Prices for PMI GROUP INC - Yahoo! Finance

Case3:08-cv-01405-SI Document52-22 Filed09/02/09 Page237 of 253

Page 1 of 3

Yahoo!    My Yahoo!    Mail    More                    Make Y! My Home Page          New User? Sign Up    Sign In    Help

# YAHOO! FINANCE

| | Y! Search | | WEB SEARCH |

Dow ↓ 1.03%  Nasdaq ↓ 1.35%          Tue, Oct 7, 2008, 12:26PM ET - **U.S. Markets close in 3hrs 34mins.**

| HOME | INVESTING | NEWS & OPINION | PERSONAL FINANCE | MY PORTFOLIOS | TECH TICKER |

| | GET QUOTES | » Finance Search |

## PMI Group Inc. (PMI)

At 12:10PM ET: **2.57** ↓ 0.09 (3.38%)

## Historical Prices

Get **Historical Prices** for: [      ] GO

**SET DATE RANGE**

ADVERTISEMENT

Start Date: Nov ▾ 2  2006    Eg. Jan 1, 2003      ⦿ Daily
End Date: Mar ▾ 3  2008                          ○ Weekly
                                                 ○ Monthly
                [ Get Prices ]                    ○ Dividends Only

First | Prev | Next | Last

**PRICES**

| Date | Open | High | Low | Close | Volume | Adj Close* |
|------|------|------|-----|-------|--------|-----------|
| 3-Mar-08 | 7.25 | 7.48 | 6.75 | 6.78 | 1,708,400 | 6.73 |
| 29-Feb-08 | 7.46 | 7.78 | 7.24 | 7.27 | 1,366,400 | 7.22 |
| 28-Feb-08 | 7.65 | 8.19 | 7.65 | 7.80 | 1,485,400 | 7.75 |
| 27-Feb-08 | 7.95 | 8.34 | 7.74 | 7.96 | 1,447,400 | 7.90 |
| 26-Feb-08 | 7.76 | 8.05 | 7.60 | 8.00 | 1,808,300 | 7.94 |
| 25-Feb-08 | 7.43 | 7.96 | 7.16 | 7.78 | 3,089,500 | 7.73 |
| 22-Feb-08 | 7.48 | 7.58 | 6.90 | 7.42 | 1,985,600 | 7.37 |
| 21-Feb-08 | 7.95 | 8.15 | 7.41 | 7.44 | 1,389,500 | 7.39 |
| 20-Feb-08 | 7.79 | 8.07 | 7.50 | 7.92 | 1,793,800 | 7.86 |
| 19-Feb-08 | 7.69 | 7.85 | 7.46 | 7.70 | 2,109,500 | 7.65 |
| 15-Feb-08 | 7.35 | 7.60 | 7.12 | 7.39 | 2,197,200 | 7.34 |
| 14-Feb-08 | 7.26 | 7.79 | 7.24 | 7.35 | 3,570,300 | 7.30 |
| 13-Feb-08 | 8.75 | 8.75 | 7.00 | 7.24 | 4,312,600 | 7.19 |
| 12-Feb-08 | 8.51 | 8.69 | 8.17 | 8.39 | 2,762,900 | 8.33 |
| 11-Feb-08 | 8.76 | 9.10 | 8.15 | 8.27 | 3,492,200 | 8.21 |
| 8-Feb-08 | 9.24 | 9.34 | 8.59 | 8.92 | 2,181,900 | 8.86 |
| 7-Feb-08 | 8.72 | 9.55 | 8.72 | 9.25 | 2,245,900 | 9.19 |
| 6-Feb-08 | 9.52 | 9.54 | 8.79 | 8.80 | 2,341,800 | 8.74 |

Case3:08-cv-01405-SI    Document52-22    Filed09/02/09    Page238 of 253

| Date | Open | High | Low | Close | Volume | Adj Close |
|---|---|---|---|---|---|---|
| 5-Feb-08 | 9.59 | 10.22 | 9.31 | 9.51 | 2,578,400 | 9.44 |
| 4-Feb-08 | 9.79 | 10.22 | 9.33 | 9.79 | 2,213,300 | 9.72 |
| 1-Feb-08 | 9.75 | 10.06 | 9.29 | 9.81 | 3,257,800 | 9.74 |
| 31-Jan-08 | 8.41 | 9.75 | 8.34 | 9.50 | 2,966,700 | 9.43 |
| 30-Jan-08 | 9.39 | 10.20 | 8.88 | 9.11 | 3,386,500 | 9.05 |
| 29-Jan-08 | 8.79 | 9.93 | 8.79 | 9.43 | 3,370,300 | 9.36 |
| 28-Jan-08 | 9.10 | 9.47 | 8.66 | 9.35 | 3,011,500 | 9.28 |
| 25-Jan-08 | 9.40 | 9.98 | 8.70 | 9.12 | 3,801,700 | 9.06 |
| 24-Jan-08 | 8.37 | 9.77 | 8.35 | 9.14 | 6,108,400 | 9.08 |
| 23-Jan-08 | 6.60 | 8.40 | 5.86 | 8.31 | 9,362,200 | 8.25 |
| 22-Jan-08 | 5.43 | 7.53 | 5.43 | 7.37 | 4,560,400 | 7.32 |
| 18-Jan-08 | 6.56 | 6.90 | 6.16 | 6.47 | 3,421,100 | 6.42 |
| 17-Jan-08 | 7.00 | 7.01 | 5.71 | 6.48 | 6,768,400 | 6.43 |
| 16-Jan-08 | 7.87 | 8.10 | 7.50 | 7.77 | 3,411,600 | 7.72 |
| 15-Jan-08 | 8.71 | 8.71 | 8.13 | 8.40 | 3,171,200 | 8.34 |
| 14-Jan-08 | 8.97 | 9.16 | 8.40 | 8.85 | 3,643,500 | 8.79 |
| 11-Jan-08 | 8.68 | 9.50 | 8.18 | 9.14 | 4,368,200 | 9.08 |
| 10-Jan-08 | 8.30 | 9.50 | 8.01 | 8.89 | 6,913,600 | 8.83 |
| 9-Jan-08 | 10.27 | 10.27 | 7.57 | 7.45 | 9,978,700 | 7.40 |
| 8-Jan-08 | 11.47 | 11.87 | 9.98 | 10.28 | 5,474,500 | 10.21 |
| 7-Jan-08 | 11.19 | 11.80 | 11.01 | 11.45 | 2,401,400 | 11.37 |
| 4-Jan-08 | 11.77 | 11.77 | 10.85 | 11.09 | 2,757,000 | 11.01 |
| 3-Jan-08 | 12.72 | 12.81 | 11.78 | 11.96 | 1,861,900 | 11.88 |
| 2-Jan-08 | 13.25 | 13.46 | 12.54 | 12.72 | 1,940,600 | 12.63 |
| 31-Dec-07 | 13.22 | 13.48 | 12.50 | 13.28 | 2,137,100 | 13.19 |
| 28-Dec-07 | 14.02 | 14.02 | 13.05 | 13.26 | 1,385,600 | 13.17 |
| 27-Dec-07 | 13.80 | 14.44 | 13.80 | 13.87 | 1,524,800 | 13.77 |
| 27-Dec-07 | | | $ 0.053 Dividend | | | |
| 26-Dec-07 | 13.48 | 14.20 | 13.17 | 14.15 | 1,763,700 | 14.00 |
| 24-Dec-07 | 13.24 | 13.64 | 13.18 | 13.62 | 759,200 | 13.47 |
| 21-Dec-07 | 13.67 | 13.87 | 12.94 | 13.14 | 4,803,400 | 13.00 |
| 20-Dec-07 | 12.94 | 13.37 | 12.42 | 13.19 | 2,632,600 | 13.05 |
| 19-Dec-07 | 13.05 | 13.72 | 12.67 | 13.30 | 3,157,300 | 13.16 |
| 18-Dec-07 | 12.90 | 13.18 | 12.22 | 13.10 | 2,666,200 | 12.96 |
| 17-Dec-07 | 13.57 | 13.96 | 12.69 | 12.77 | 4,103,500 | 12.63 |
| 14-Dec-07 | 14.00 | 14.21 | 13.35 | 13.48 | 2,203,600 | 13.34 |
| 13-Dec-07 | 13.71 | 14.25 | 13.05 | 14.08 | 3,687,800 | 13.93 |
| 12-Dec-07 | 16.48 | 16.48 | 13.40 | 14.12 | 5,582,900 | 13.97 |
| 11-Dec-07 | 17.20 | 17.61 | 14.47 | 15.15 | 6,072,200 | 14.99 |
| 10-Dec-07 | 14.66 | 17.50 | 14.34 | 17.24 | 8,629,600 | 17.06 |
| 7-Dec-07 | 14.25 | 15.18 | 13.85 | 14.59 | 3,515,300 | 14.43 |
| 6-Dec-07 | 12.55 | 14.43 | 12.24 | 14.01 | 6,015,700 | 13.86 |

PMI: Historical Prices for PMI GROUP INC - Yahoo! Finance    Page 3 of 3

Case3:08-cv-01405-SI   Document52-22   Filed09/02/09   Page239 of 253

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5-Dec-07 | 13.60 | 14.12 | 11.67 | 12.45 | 6,059,500 | 12.32 |
| 4-Dec-07 | 13.00 | 13.43 | 12.80 | 13.08 | 2,891,900 | 12.94 |
| 3-Dec-07 | 13.33 | 13.89 | 12.81 | 13.33 | 4,370,900 | 13.19 |
| 30-Nov-07 | 13.16 | 13.89 | 12.57 | 13.23 | 8,418,500 | 13.09 |
| 29-Nov-07 | 11.43 | 11.65 | 10.71 | 11.65 | 4,024,900 | 11.53 |
| 28-Nov-07 | 10.61 | 11.84 | 10.61 | 11.50 | 4,269,200 | 11.38 |
| 27-Nov-07 | 10.68 | 11.13 | 10.02 | 10.45 | 4,002,100 | 10.34 |

\* Close price adjusted for dividends and splits.

First | Prev | **Next** | **Last**

⬇ Download To Spreadsheet

✉ Add to Portfolio    ☆ Set Alert    ✉ Email to a Friend

Get **Historical Prices** for Another Symbol: [          ] GO  Symbol Lookup

- Stock Screener                                    • Splits
- Mergers & Acquisitions

---

Copyright © 2008 Yahoo! Inc. All rights reserved. Privacy Policy - Terms of Service - Copyright/IP Policy - Send Feedback

**Quotes delayed**, except where indicated otherwise.
Delay times are 15 mins for NASDAQ, NYSE and Amex. See also delay times for other exchanges.

Historical chart data and daily updates provided by Commodity Systems, Inc. (CSI). International historical chart data and daily updates provided by Morningstar, Inc.. Fundamental company data provided by Capital IQ. Quotes and other information supplied by independent providers identified on the Yahoo! Finance partner page. Quotes are updated automatically, but will be turned off after 25 minutes of inactivity. Quotes are delayed at least 15 minutes. Real-Time continuous streaming quotes are available through our premium service. You may turn streaming quotes on or off. All information provided "as is" for informational purposes only, not intended for trading purposes or advice. Neither Yahoo! nor any of independent providers is liable for any informational errors, incompleteness, or delays, or for any actions taken in reliance on information contained herein. By accessing the Yahoo! site, you agree not to redistribute the information found therein.

PMI: Historical Prices for PMI GROUP INC - Yahoo! Finance

Case 3:08-cv-00405-SC Document 22-22 Filed 09/02/09 Page 240 of 253

Page 1 of 3

Yahoo!    My Yahoo!    Mail    More          Make Y! My Home Page          New User? Sign Up    Sign In    Help

**YAHOO!** FINANCE          Yꞏ Search [                    ]    **WEB SEARCH**

Dow ↓ 1.06%  Nasdaq ↓ 1.46%          Tue, Oct 7, 2008, 12:26PM ET - **U.S. Markets close in 3hrs 34mins.**

| HOME | INVESTING | NEWS & OPINION | PERSONAL FINANCE | MY PORTFOLIOS | TECH TICKER |

[                    ]  **GET QUOTES**    » Finance Search

## PMI Group Inc. (PMI)

At 12:10PM ET: **2.58** ↓ 0.08 (3.01%)

## Historical Prices

Get **Historical Prices** for: [          ] **GO**

ADVERTISEMENT

### SET DATE RANGE

Start Date: Nov [▾] 2    2006    Eg. Jan 1, 2003

End Date: Mar [▾] 3    2008

- ⦿ Daily
- ○ Weekly
- ○ Monthly
- ○ Dividends Only

[ Get Prices ]

First | Prev | Next | Last

### PRICES

| Date | Open | High | Low | Close | Volume | Adj Close* |
|------|------|------|-----|-------|--------|-----------|
| 26-Nov-07 | 11.66 | 11.69 | 10.55 | 10.61 | 3,214,900 | 10.50 |
| 23-Nov-07 | 10.65 | 11.90 | 10.65 | 11.55 | 3,053,000 | 11.43 |
| 21-Nov-07 | 10.60 | 10.81 | 9.90 | 10.19 | 6,757,800 | 10.08 |
| 20-Nov-07 | 10.90 | 12.06 | 10.19 | 11.15 | 6,787,900 | 11.03 |
| 19-Nov-07 | 12.54 | 12.54 | 11.43 | 11.47 | 4,636,400 | 11.35 |
| 16-Nov-07 | 14.10 | 14.25 | 12.44 | 12.65 | 4,692,200 | 12.51 |
| 15-Nov-07 | 14.59 | 14.91 | 13.70 | 13.99 | 5,158,000 | 13.84 |
| 14-Nov-07 | 15.96 | 16.95 | 14.70 | 14.78 | 5,423,300 | 14.62 |
| 13-Nov-07 | 13.62 | 15.33 | 13.22 | 15.12 | 6,336,400 | 14.96 |
| 12-Nov-07 | 14.49 | 15.38 | 12.98 | 13.12 | 7,209,100 | 12.98 |
| 9-Nov-07 | 10.76 | 15.74 | 10.59 | 14.88 | 12,930,900 | 14.72 |
| 8-Nov-07 | 11.10 | 11.39 | 9.82 | 11.11 | 5,975,400 | 10.99 |
| 7-Nov-07 | 12.37 | 12.37 | 10.71 | 11.00 | 6,602,200 | 10.88 |
| 6-Nov-07 | 12.85 | 13.51 | 12.18 | 12.50 | 7,187,200 | 12.37 |
| 5-Nov-07 | 11.59 | 13.61 | 11.59 | 12.88 | 8,075,900 | 12.74 |
| 2-Nov-07 | 14.41 | 14.70 | 12.70 | 13.10 | 9,812,200 | 12.96 |
| 1-Nov-07 | 14.82 | 15.09 | 13.44 | 14.23 | 8,655,000 | 14.08 |
| 31-Oct-07 | 16.73 | 17.55 | 15.81 | 16.03 | 5,108,600 | 15.86 |

| Date | Open | High | Low | Close | Volume | Adj Close* |
|------|------|------|------|-------|--------|------------|
| 30-Oct-07 | 18.30 | 18.48 | 16.54 | 16.73 | 5,967,700 | 16.55 |
| 29-Oct-07 | 18.67 | 19.34 | 18.31 | 18.58 | 4,282,600 | 18.38 |
| 26-Oct-07 | 17.63 | 19.40 | 15.62 | 19.36 | 7,741,800 | 19.15 |
| 25-Oct-07 | 17.70 | 18.33 | 14.90 | 16.02 | 9,713,100 | 15.85 |
| 24-Oct-07 | 17.70 | 17.96 | 16.59 | 17.82 | 9,465,800 | 17.63 |
| 23-Oct-07 | 20.37 | 20.48 | 17.81 | 17.96 | 6,416,600 | 17.77 |
| 22-Oct-07 | 19.82 | 22.14 | 19.28 | 20.29 | 4,083,700 | 20.07 |
| 19-Oct-07 | 23.28 | 23.28 | 19.70 | 20.62 | 7,576,100 | 20.40 |
| 18-Oct-07 | 25.90 | 26.17 | 22.80 | 23.21 | 8,538,000 | 22.96 |
| 17-Oct-07 | 28.70 | 28.90 | 25.80 | 26.65 | 5,887,800 | 26.37 |
| 16-Oct-07 | 30.08 | 30.25 | 29.03 | 29.51 | 1,761,400 | 29.19 |
| 15-Oct-07 | 30.97 | 30.97 | 29.76 | 30.37 | 1,344,800 | 30.05 |
| 12-Oct-07 | 31.68 | 31.68 | 30.74 | 30.90 | 1,468,100 | 30.57 |
| 11-Oct-07 | 33.10 | 33.29 | 31.56 | 31.68 | 1,896,600 | 31.34 |
| 10-Oct-07 | 34.04 | 34.04 | 32.98 | 33.06 | 1,000,400 | 32.71 |
| 9-Oct-07 | 34.10 | 34.48 | 33.75 | 34.25 | 808,400 | 33.88 |
| 8-Oct-07 | 35.30 | 35.30 | 33.97 | 34.05 | 1,072,700 | 33.69 |
| 5-Oct-07 | 33.74 | 35.87 | 33.71 | 35.60 | 1,620,400 | 35.22 |
| 4-Oct-07 | 33.55 | 34.18 | 33.34 | 33.43 | 983,500 | 33.07 |
| 3-Oct-07 | 33.82 | 33.96 | 32.76 | 33.36 | 1,146,200 | 33.00 |
| 2-Oct-07 | 33.53 | 34.33 | 32.67 | 34.05 | 1,348,100 | 33.69 |
| 1-Oct-07 | 32.55 | 33.78 | 32.32 | 33.75 | 1,518,600 | 33.39 |
| 28-Sep-07 | 32.77 | 32.92 | 32.34 | 32.70 | 677,800 | 32.35 |
| 27-Sep-07 | 32.63 | 32.88 | 32.30 | 32.88 | 745,400 | 32.53 |
| 26-Sep-07 | 32.35 | 32.81 | 32.11 | 32.51 | 1,359,700 | 32.16 |
| 26-Sep-07 | | | $ 0.053 Dividend | | | |
| 25-Sep-07 | 32.91 | 32.91 | 32.09 | 32.45 | 1,700,300 | 32.05 |
| 24-Sep-07 | 33.19 | 33.38 | 32.79 | 32.91 | 1,465,800 | 32.51 |
| 21-Sep-07 | 34.11 | 34.17 | 32.46 | 33.12 | 2,498,200 | 32.71 |
| 20-Sep-07 | 34.05 | 34.23 | 32.27 | 32.47 | 1,928,500 | 32.07 |
| 19-Sep-07 | 32.62 | 35.45 | 32.62 | 34.14 | 2,703,300 | 33.72 |
| 18-Sep-07 | 29.85 | 32.60 | 29.80 | 32.57 | 2,308,600 | 32.17 |
| 17-Sep-07 | 29.50 | 29.83 | 29.37 | 29.62 | 973,500 | 29.26 |
| 14-Sep-07 | 29.50 | 29.76 | 29.34 | 29.64 | 1,035,900 | 29.28 |
| 13-Sep-07 | 29.64 | 30.00 | 29.20 | 29.83 | 2,226,400 | 29.46 |
| 12-Sep-07 | 29.53 | 29.97 | 29.31 | 29.43 | 1,710,800 | 29.07 |
| 11-Sep-07 | 30.13 | 30.58 | 29.35 | 29.59 | 1,803,600 | 29.23 |
| 10-Sep-07 | 30.21 | 30.39 | 29.41 | 29.79 | 1,738,600 | 29.42 |
| 7-Sep-07 | 29.40 | 30.26 | 29.32 | 30.20 | 1,625,700 | 29.83 |
| 6-Sep-07 | 31.30 | 31.32 | 29.98 | 30.26 | 1,284,500 | 29.89 |
| 5-Sep-07 | 31.98 | 31.98 | 30.98 | 31.17 | 1,742,300 | 30.79 |
| 4-Sep-07 | 31.85 | 32.44 | 31.35 | 32.24 | 1,339,000 | 31.84 |

| 31-Aug-07 | 31.00 | 32.24 | 30.90 | 31.68 | 1,980,000 | 31.29 |
| 30-Aug-07 | 29.63 | 30.60 | 29.53 | 29.93 | 1,604,800 | 29.56 |
| 29-Aug-07 | 29.76 | 30.36 | 29.55 | 30.22 | 1,377,400 | 29.85 |
| 28-Aug-07 | 30.89 | 30.90 | 29.15 | 29.45 | 2,110,100 | 29.09 |
| 27-Aug-07 | 31.78 | 32.12 | 30.73 | 31.05 | 1,083,600 | 30.67 |
| 24-Aug-07 | 32.17 | 32.33 | 31.05 | 31.93 | 1,584,500 | 31.54 |
| 23-Aug-07 | 32.76 | 33.28 | 31.70 | 32.28 | 1,615,200 | 31.88 |

\* Close price adjusted for dividends and splits.

First | Prev | Next | Last

Download To Spreadsheet

Add to Portfolio    Set Alert    Email to a Friend

Get **Historical Prices** for Another Symbol: [_____] [GO] Symbol Lookup

- Stock Screener
- Splits
- Mergers & Acquisitions

---

Copyright © 2008 Yahoo! Inc. All rights reserved. Privacy Policy - Terms of Service - Copyright/IP Policy - Send Feedback

**Quotes delayed**, except where indicated otherwise.
Delay times are 15 mins for NASDAQ, NYSE and Amex. See also delay times for other exchanges.

Historical chart data and daily updates provided by Commodity Systems, Inc. (CSI). International historical chart data and daily updates provided by Morningstar, Inc.. Fundamental company data provided by Capital IQ. Quotes and other information supplied by independent providers identified on the Yahoo! Finance partner page. Quotes are updated automatically, but will be turned off after 25 minutes of inactivity. Quotes are delayed at least 15 minutes. Real-Time continuous streaming quotes are available through our premium service. You may turn streaming quotes on or off. All information provided "as is" for informational purposes only, not intended for trading purposes or advice. Neither Yahoo! nor any of independent providers is liable for any informational errors, incompleteness, or delays, or for any actions taken in reliance on information contained herein. By accessing the Yahoo! site, you agree not to redistribute the information found therein.

PMI: Historical Prices for PMI GROUP INC - Yahoo! Finance    Page 1 of 3

Case 3:08-cv-00405-SC  Document 22-22  Filed 09/02/09  Page 243 of 253

Yahoo!   My Yahoo!   Mail   More              Make Y! My Home Page              New User? Sign Up   Sign In   Help

# YAHOO!® FINANCE

Y! Search [                              ]   **WEB SEARCH**

Dow ↓ 1.04%  Nasdaq ↓ 1.46%              Tue, Oct 7, 2008, 12:26PM ET • **U.S. Markets close in 3hrs 34mins.**

| HOME | INVESTING | NEWS & OPINION | PERSONAL FINANCE | MY PORTFOLIOS | TECH TICKER |

[                    ]  **GET QUOTES**   » Finance Search

## PMI Group Inc. (PMI)

At 12:11PM ET: **2.58** ↓ 0.08 (3.01%)

## Historical Prices

Get **Historical Prices** for: [          ] **GO**

**SET DATE RANGE**

ADVERTISEMENT

Start Date: Nov ▾ 2  2006   Eg. Jan 1, 2003    ⦿ Daily
End Date:  Mar ▾ 3  2008                       ○ Weekly
                                               ○ Monthly
                                               ○ Dividends Only

[ Get Prices ]

First | Prev | Next | Last

**PRICES**

| Date | Open | High | Low | Close | Volume | Adj Close* |
|------|------|------|-----|-------|--------|-----------|
| 22-Aug-07 | 31.81 | 32.58 | 31.42 | 32.30 | 2,138,700 | 31.90 |
| 21-Aug-07 | 30.46 | 32.06 | 30.20 | 31.53 | 2,630,800 | 31.14 |
| 20-Aug-07 | 30.75 | 30.82 | 29.45 | 30.41 | 1,994,000 | 30.04 |
| 17-Aug-07 | 31.24 | 36.25 | 29.80 | 30.70 | 3,289,000 | 30.32 |
| 16-Aug-07 | 27.30 | 29.19 | 25.81 | 28.28 | 4,911,300 | 27.93 |
| 15-Aug-07 | 26.80 | 29.99 | 26.80 | 27.72 | 4,320,800 | 27.38 |
| 14-Aug-07 | 29.38 | 29.55 | 27.42 | 27.47 | 2,998,500 | 27.13 |
| 13-Aug-07 | 30.13 | 31.90 | 29.09 | 29.25 | 2,409,400 | 28.89 |
| 10-Aug-07 | 31.04 | 31.10 | 28.50 | 29.59 | 2,921,000 | 29.23 |
| 9-Aug-07 | 31.99 | 34.70 | 30.18 | 31.89 | 5,056,100 | 31.50 |
| 8-Aug-07 | 30.76 | 33.60 | 30.76 | 33.00 | 4,693,200 | 32.59 |
| 7-Aug-07 | 30.75 | 32.71 | 30.00 | 30.80 | 5,175,700 | 30.42 |
| 6-Aug-07 | 31.25 | 31.45 | 29.20 | 30.60 | 5,361,800 | 30.22 |
| 3-Aug-07 | 33.88 | 34.15 | 31.39 | 31.50 | 3,232,000 | 31.11 |
| 2-Aug-07 | 33.30 | 35.83 | 32.86 | 34.14 | 4,358,100 | 33.72 |
| 1-Aug-07 | 34.03 | 34.48 | 31.02 | 33.95 | 5,482,400 | 33.53 |
| 31-Jul-07 | 35.05 | 36.92 | 33.91 | 34.07 | 5,492,200 | 33.65 |
| 30-Jul-07 | 38.15 | 38.19 | 36.67 | 37.27 | 2,256,700 | 36.81 |

PMI: Historical Prices for PMI - GROUP INC - Yahoo! Finance

Case3:08-cv-04405-SC Document82-22    Filed09/02/09    Page244 of 253

Page 2 of 3

| 27-Jul-07 | 38.38 | 38.83 | 37.36 | 37.96 | 1,670,100 | 37.49 |
| 26-Jul-07 | 39.21 | 39.25 | 36.62 | 38.27 | 2,636,500 | 37.80 |
| 25-Jul-07 | 39.00 | 40.11 | 38.69 | 39.90 | 2,417,300 | 39.41 |
| 24-Jul-07 | 41.82 | 41.82 | 39.35 | 39.55 | 2,824,200 | 39.06 |
| 23-Jul-07 | 42.45 | 42.76 | 42.24 | 42.34 | 790,700 | 41.82 |
| 20-Jul-07 | 43.32 | 43.46 | 41.72 | 42.40 | 1,521,800 | 41.88 |
| 19-Jul-07 | 43.23 | 43.95 | 43.07 | 43.57 | 1,093,900 | 43.03 |
| 18-Jul-07 | 43.63 | 44.28 | 43.16 | 43.65 | 953,700 | 43.11 |
| 17-Jul-07 | 44.62 | 44.70 | 44.12 | 44.30 | 585,000 | 43.75 |
| 16-Jul-07 | 44.41 | 45.10 | 44.40 | 44.75 | 510,000 | 44.20 |
| 13-Jul-07 | 44.35 | 45.18 | 44.27 | 44.55 | 618,600 | 44.00 |
| 12-Jul-07 | 44.80 | 45.48 | 44.69 | 45.18 | 733,800 | 44.62 |
| 11-Jul-07 | 44.60 | 45.06 | 44.30 | 44.68 | 848,900 | 44.13 |
| 10-Jul-07 | 45.95 | 45.99 | 44.75 | 44.80 | 819,400 | 44.25 |
| 9-Jul-07 | 45.45 | 46.69 | 45.45 | 46.31 | 752,600 | 45.74 |
| 6-Jul-07 | 45.17 | 46.51 | 44.99 | 46.30 | 1,046,900 | 45.73 |
| 5-Jul-07 | 45.93 | 45.96 | 45.11 | 45.13 | 911,400 | 44.57 |
| 3-Jul-07 | 45.81 | 46.38 | 45.72 | 45.79 | 513,200 | 45.23 |
| 2-Jul-07 | 44.93 | 45.86 | 44.82 | 45.79 | 992,400 | 45.23 |
| 29-Jun-07 | 45.75 | 45.75 | 44.22 | 44.67 | 2,417,700 | 44.12 |
| 28-Jun-07 | 46.19 | 46.89 | 45.97 | 46.50 | 909,300 | 45.93 |
| 27-Jun-07 | 46.11 | 46.15 | 45.13 | 46.09 | 1,393,100 | 45.52 |
| 27-Jun-07 | | | $ 0.053 Dividend | | | |
| 26-Jun-07 | 46.12 | 46.97 | 46.00 | 46.42 | 1,385,700 | 45.80 |
| 25-Jun-07 | 46.30 | 46.65 | 45.70 | 45.86 | 552,700 | 45.24 |
| 22-Jun-07 | 46.37 | 47.21 | 46.25 | 46.25 | 936,400 | 45.63 |
| 21-Jun-07 | 47.04 | 47.35 | 46.68 | 47.24 | 1,001,000 | 46.61 |
| 20-Jun-07 | 49.08 | 49.16 | 47.25 | 47.26 | 996,700 | 46.63 |
| 19-Jun-07 | 48.81 | 49.05 | 48.65 | 48.90 | 385,200 | 48.24 |
| 18-Jun-07 | 48.75 | 49.38 | 48.75 | 49.09 | 534,100 | 48.43 |
| 15-Jun-07 | 47.32 | 48.94 | 47.32 | 48.56 | 788,400 | 47.91 |
| 14-Jun-07 | 48.34 | 48.34 | 47.93 | 48.07 | 1,123,900 | 47.42 |
| 13-Jun-07 | 47.57 | 48.50 | 47.57 | 48.34 | 802,600 | 47.69 |
| 12-Jun-07 | 48.61 | 48.90 | 48.20 | 48.36 | 609,200 | 47.71 |
| 11-Jun-07 | 48.36 | 49.03 | 48.26 | 48.89 | 497,100 | 48.23 |
| 8-Jun-07 | 47.82 | 48.46 | 47.48 | 48.39 | 698,900 | 47.74 |
| 7-Jun-07 | 49.18 | 49.25 | 47.77 | 47.78 | 1,046,400 | 47.14 |
| 6-Jun-07 | 49.28 | 49.55 | 48.74 | 49.45 | 747,100 | 48.79 |
| 5-Jun-07 | 49.81 | 49.94 | 49.32 | 49.59 | 351,300 | 48.92 |
| 4-Jun-07 | 50.07 | 50.39 | 49.83 | 50.06 | 610,300 | 49.39 |
| 1-Jun-07 | 49.44 | 50.07 | 49.44 | 50.07 | 1,335,300 | 49.40 |
| 31-May-07 | 49.76 | 49.78 | 49.30 | 49.44 | 789,200 | 48.78 |

| | | | | | |
|---|---|---|---|---|---|
| 30-May-07 | 49.13 | 49.59 | 48.64 | 49.57 | 407,500 | 48.90 |
| 29-May-07 | 49.44 | 49.64 | 49.19 | 49.28 | 378,700 | 48.62 |
| 25-May-07 | 49.37 | 49.42 | 48.97 | 49.26 | 325,900 | 48.60 |
| 24-May-07 | 49.87 | 49.90 | 49.08 | 49.15 | 487,500 | 48.49 |
| 23-May-07 | 49.95 | 50.00 | 49.68 | 49.74 | 543,800 | 49.07 |
| 22-May-07 | 50.00 | 50.00 | 49.47 | 49.87 | 646,000 | 49.20 |
| 21-May-07 | 49.84 | 49.99 | 49.56 | 49.99 | 819,100 | 49.32 |

\* Close price adjusted for dividends and splits.

First | Prev | Next | Last

⬇ Download To Spreadsheet

✉ Add to Portfolio    🔔 Set Alert    ✉ Email to a Friend

Get **Historical Prices** for Another Symbol: [          ] GO Symbol Lookup

- Stock Screener                    • Splits
- Mergers & Acquisitions

Copyright © 2008 Yahoo! Inc. All rights reserved. Privacy Policy - Terms of Service - Copyright/IP Policy - Send Feedback

**Quotes delayed**, except where indicated otherwise.
Delay times are 15 mins for NASDAQ, NYSE and Amex. See also delay times for other exchanges.

Historical chart data and daily updates provided by Commodity Systems, Inc. (CSI). International historical chart data and daily updates provided by Morningstar, Inc.. Fundamental company data provided by Capital IQ. Quotes and other information supplied by independent providers identified on the Yahoo! Finance partner page. Quotes are updated automatically, but will be turned off after 25 minutes of inactivity. Quotes are delayed at least 15 minutes. Real-Time continuous streaming quotes are available through our premium service. You may turn streaming quotes on or off. All information provided "as is" for informational purposes only, not intended for trading purposes or advice. Neither Yahoo! nor any of independent providers is liable for any informational errors, incompleteness, or delays, or for any actions taken in reliance on information contained herein. By accessing the Yahoo! site, you agree not to redistribute the information found therein.

Yahoo!   My Yahoo!   Mail   More                 Make Y! My Home Page              New User? Sign Up   Sign In   Help

**YAHOO!** FINANCE              Y! Search [                    ]   **WEB SEARCH**

Dow ↓ 1.04%  Nasdaq ↓ 1.46%              Tue, Oct 7, 2008, 12:26PM ET - **U.S. Markets close in 3hrs 34mins.**

| HOME | INVESTING | NEWS & OPINION | PERSONAL FINANCE | MY PORTFOLIOS | TECH TICKER |

[                    ]   **GET QUOTES**   » Finance Search

## PMI Group Inc. (PMI)

At 12:11PM ET: **2.58** ↓ 0.08 (3.01%)

## Historical Prices

Get **Historical Prices** for: [          ] **GO**

### SET DATE RANGE

ADVERTISEMENT

Start Date: Nov ▾  2   2006    Eg. Jan 1, 2003
End Date:  Mar ▾  3   2008

⦿ Daily
○ Weekly
○ Monthly
○ Dividends Only

[ Get Prices ]

First | Prev | Next | Last

**PRICES**

| Date | Open | High | Low | Close | Volume | Adj Close* |
|---|---|---|---|---|---|---|
| 18-May-07 | 50.25 | 50.50 | 49.94 | 50.00 | 1,101,700 | 49.33 |
| 17-May-07 | 49.52 | 49.85 | 49.27 | 49.56 | 800,000 | 48.89 |
| 16-May-07 | 49.09 | 49.73 | 49.03 | 49.71 | 912,900 | 49.04 |
| 15-May-07 | 49.06 | 49.71 | 48.84 | 48.89 | 855,100 | 48.23 |
| 14-May-07 | 49.66 | 49.66 | 48.96 | 49.05 | 590,100 | 48.39 |
| 11-May-07 | 49.22 | 49.94 | 49.22 | 49.65 | 783,800 | 48.98 |
| 10-May-07 | 49.11 | 49.37 | 48.83 | 49.17 | 881,000 | 48.51 |
| 9-May-07 | 48.65 | 49.44 | 48.60 | 49.36 | 973,600 | 48.70 |
| 8-May-07 | 48.88 | 48.95 | 48.38 | 48.81 | 649,200 | 48.15 |
| 7-May-07 | 48.88 | 49.07 | 48.80 | 48.96 | 652,100 | 48.30 |
| 4-May-07 | 48.62 | 48.74 | 48.36 | 48.61 | 620,300 | 47.96 |
| 3-May-07 | 48.30 | 48.96 | 48.28 | 48.62 | 486,100 | 47.97 |
| 2-May-07 | 47.85 | 48.75 | 47.84 | 48.32 | 736,500 | 47.67 |
| 1-May-07 | 48.27 | 48.48 | 47.60 | 47.97 | 1,333,000 | 47.33 |
| 30-Apr-07 | 48.30 | 48.89 | 47.51 | 48.47 | 1,461,000 | 47.82 |
| 27-Apr-07 | 48.76 | 48.78 | 48.31 | 48.43 | 801,800 | 47.78 |
| 26-Apr-07 | 47.19 | 49.00 | 47.19 | 48.87 | 894,600 | 48.21 |
| 25-Apr-07 | 47.59 | 48.25 | 47.56 | 48.06 | 665,900 | 47.41 |

| Date | Open | High | Low | Close | Volume | Adj Close |
|------|------|------|-----|-------|--------|-----------|
| 24-Apr-07 | 47.59 | 47.69 | 47.14 | 47.31 | 1,023,500 | 46.67 |
| 23-Apr-07 | 48.10 | 48.47 | 47.49 | 48.37 | 1,232,000 | 46.85 |
| 20-Apr-07 | 47.95 | 48.37 | 47.64 | 48.37 | 1,220,900 | 47.72 |
| 19-Apr-07 | 48.00 | 48.00 | 46.55 | 47.45 | 1,085,600 | 46.81 |
| 18-Apr-07 | 46.25 | 47.50 | 46.16 | 47.34 | 1,654,000 | 46.70 |
| 17-Apr-07 | 46.28 | 46.55 | 46.00 | 46.41 | 964,400 | 45.79 |
| 16-Apr-07 | 45.80 | 46.30 | 45.72 | 46.15 | 914,600 | 45.53 |
| 13-Apr-07 | 44.75 | 45.76 | 44.30 | 45.48 | 1,322,600 | 44.87 |
| 12-Apr-07 | 42.95 | 44.83 | 42.71 | 44.72 | 2,104,600 | 44.12 |
| 11-Apr-07 | 44.32 | 44.35 | 43.79 | 44.04 | 1,028,400 | 43.45 |
| 10-Apr-07 | 44.20 | 44.72 | 44.07 | 44.15 | 855,500 | 43.56 |
| 9-Apr-07 | 44.50 | 44.61 | 44.14 | 44.20 | 690,900 | 43.61 |
| 5-Apr-07 | 44.65 | 44.70 | 44.34 | 44.49 | 581,800 | 43.89 |
| 4-Apr-07 | 45.28 | 45.28 | 44.55 | 44.60 | 1,043,500 | 44.00 |
| 3-Apr-07 | 44.93 | 45.55 | 44.90 | 45.30 | 981,200 | 44.69 |
| 2-Apr-07 | 45.24 | 45.31 | 44.63 | 44.65 | 780,400 | 44.05 |
| 30-Mar-07 | 44.89 | 45.40 | 44.73 | 45.22 | 856,200 | 44.61 |
| 29-Mar-07 | 45.23 | 45.48 | 44.58 | 44.80 | 1,175,000 | 44.20 |
| 28-Mar-07 | 44.86 | 45.12 | 44.52 | 44.88 | 1,049,800 | 44.28 |
| 28-Mar-07 | | | $ 0.053 Dividend | | | |
| 27-Mar-07 | 45.00 | 45.34 | 44.88 | 45.04 | 763,200 | 44.38 |
| 26-Mar-07 | 45.28 | 45.55 | 44.88 | 45.31 | 715,900 | 44.65 |
| 23-Mar-07 | 45.49 | 45.83 | 45.16 | 45.45 | 825,400 | 44.79 |
| 22-Mar-07 | 45.85 | 46.43 | 45.11 | 45.21 | 1,275,700 | 44.55 |
| 21-Mar-07 | 44.36 | 46.06 | 44.14 | 45.85 | 2,624,800 | 45.18 |
| 20-Mar-07 | 43.69 | 44.68 | 43.65 | 44.35 | 705,400 | 43.70 |
| 19-Mar-07 | 43.68 | 44.15 | 43.54 | 43.75 | 979,100 | 43.11 |
| 16-Mar-07 | 43.99 | 44.29 | 43.27 | 43.28 | 1,448,200 | 42.65 |
| 15-Mar-07 | 42.32 | 44.23 | 42.32 | 43.42 | 2,307,300 | 42.79 |
| 14-Mar-07 | 42.71 | 43.19 | 40.69 | 42.29 | 6,381,200 | 41.67 |
| 13-Mar-07 | 45.16 | 45.33 | 42.69 | 42.71 | 3,130,900 | 42.09 |
| 12-Mar-07 | 45.44 | 45.48 | 45.05 | 45.41 | 735,400 | 44.75 |
| 9-Mar-07 | 45.52 | 45.62 | 45.00 | 45.58 | 854,900 | 44.91 |
| 8-Mar-07 | 45.40 | 45.76 | 45.03 | 45.30 | 583,800 | 44.64 |
| 7-Mar-07 | 45.16 | 45.50 | 45.01 | 45.10 | 902,600 | 44.44 |
| 6-Mar-07 | 45.34 | 45.93 | 45.00 | 45.19 | 1,082,700 | 44.53 |
| 5-Mar-07 | 45.20 | 45.45 | 44.85 | 44.91 | 1,914,000 | 44.25 |
| 2-Mar-07 | 46.32 | 46.32 | 45.67 | 45.72 | 1,159,800 | 45.05 |
| 1-Mar-07 | 46.80 | 46.80 | 45.64 | 46.32 | 1,136,700 | 45.64 |
| 28-Feb-07 | 47.25 | 47.31 | 46.45 | 46.82 | 1,185,000 | 46.14 |
| 27-Feb-07 | 46.90 | 47.25 | 46.40 | 47.15 | 1,237,100 | 46.46 |
| 26-Feb-07 | 47.81 | 47.99 | 47.14 | 47.20 | 967,100 | 46.51 |

PMI: Historical Prices for P M I GROUP INC - Yahoo! Finance    Page 3 of 3

Case 3:08-cv-00405-SC   Document 62-22    Filed 09/02/09    Page 248 of 253

| | | | | | |
|---|---|---|---|---|---|
| 23-Feb-07 | 48.34 | 48.37 | 47.11 | 47.56 | 1,133,300 | 46.87 |
| 22-Feb-07 | 48.31 | 48.92 | 48.08 | 48.30 | 593,500 | 47.60 |
| 21-Feb-07 | 48.55 | 48.73 | 48.05 | 48.41 | 709,200 | 47.70 |
| 20-Feb-07 | 48.38 | 48.86 | 48.22 | 48.77 | 445,600 | 48.06 |
| 16-Feb-07 | 48.53 | 48.73 | 48.27 | 48.55 | 463,500 | 47.84 |
| 15-Feb-07 | 48.73 | 48.82 | 48.30 | 48.50 | 598,700 | 47.79 |
| 14-Feb-07 | 47.60 | 48.62 | 47.60 | 48.62 | 797,200 | 47.91 |

* Close price adjusted for dividends and splits.

First | Prev | Next | Last

☷ Download To Spreadsheet

✉ Add to Portfolio    ☆ Set Alert    ✉ Email to a Friend

Get **Historical Prices** for Another Symbol: [_____] [GO] Symbol Lookup

- Stock Screener                              • Splits
- Mergers & Acquisitions

Copyright © 2008 Yahoo! Inc. All rights reserved. Privacy Policy - Terms of Service - Copyright/IP Policy - Send Feedback

**Quotes delayed**, except where indicated otherwise.
Delay times are 15 mins for NASDAQ, NYSE and Amex. See also delay times for other exchanges.

Historical chart data and daily updates provided by Commodity Systems, Inc. (CSI). International historical chart data and daily updates provided by Morningstar, Inc.. Fundamental company data provided by Capital IQ. Quotes and other information supplied by independent providers identified on the Yahoo! Finance partner page. Quotes are updated automatically, but will be turned off after 25 minutes of inactivity. Quotes are delayed at least 15 minutes. Real-Time continuous streaming quotes are available through our premium service. You may turn streaming quotes on or off. All information provided "as is" for informational purposes only, not intended for trading purposes or advice. Neither Yahoo! nor any of independent providers is liable for any informational errors, incompleteness, or delays, or for any actions taken in reliance on information contained herein. By accessing the Yahoo! site, you agree not to redistribute the information found therein.

PMI: Historical Prices for PMI GROUP INC - Yahoo! Finance

Case3:08-cv-01405-SI Document82-22    Filed09/02/09    Page249 of 253

Page 1 of 3

Yahoo!    My Yahoo!    Mail    More                    Make Y! My Home Page                    New User? Sign Up    Sign In    Help

# YAHOO! FINANCE

| Y! Search | | WEB SEARCH |

Dow ↓ 1.05% Nasdaq ↓ 1.46%          Tue, Oct 7, 2008, 12:27PM ET · U.S. Markets close in 3hrs 33mins.

| HOME | INVESTING | NEWS & OPINION | PERSONAL FINANCE | MY PORTFOLIOS | TECH TICKER |

| | GET QUOTES | » Finance Search |

## PMI Group Inc. (PMI)

At 12:11PM ET: **2.57** ↓ 0.09 (3.38%)

## Historical Prices

Get **Historical Prices** for: [_____] GO

**SET DATE RANGE**

ADVERTISEMENT

Start Date: Nov ▼  2  2006    Eg. Jan 1, 2003
End Date: Mar ▼  3  2008

- ⦿ Daily
- ○ Weekly
- ○ Monthly
- ○ Dividends Only

[ Get Prices ]

First | Prev | Next | Last

**PRICES**

| Date | Open | High | Low | Close | Volume | Adj Close* |
|------|------|------|-----|-------|--------|-----------|
| 13-Feb-07 | 47.53 | 47.77 | 47.38 | 47.60 | 1,239,000 | 46.91 |
| 12-Feb-07 | 47.86 | 47.97 | 47.13 | 47.34 | 954,500 | 46.65 |
| 9-Feb-07 | 48.34 | 48.68 | 47.55 | 47.69 | 1,105,300 | 46.99 |
| 8-Feb-07 | 50.11 | 50.11 | 48.15 | 48.24 | 1,587,100 | 47.54 |
| 7-Feb-07 | 50.00 | 50.41 | 49.66 | 50.21 | 1,210,700 | 49.48 |
| 6-Feb-07 | 49.98 | 51.46 | 49.55 | 50.09 | 3,786,900 | 49.36 |
| 5-Feb-07 | 48.70 | 48.70 | 47.05 | 47.68 | 1,292,000 | 46.98 |
| 2-Feb-07 | 48.01 | 48.98 | 48.01 | 48.73 | 957,400 | 48.02 |
| 1-Feb-07 | 47.90 | 48.37 | 47.79 | 48.20 | 697,100 | 47.50 |
| 31-Jan-07 | 47.57 | 47.86 | 47.00 | 47.82 | 457,800 | 47.12 |
| 30-Jan-07 | 47.02 | 47.80 | 47.02 | 47.69 | 330,600 | 46.99 |
| 29-Jan-07 | 47.63 | 47.95 | 47.34 | 47.57 | 673,700 | 46.88 |
| 26-Jan-07 | 47.33 | 47.53 | 47.06 | 47.41 | 549,200 | 46.72 |
| 25-Jan-07 | 48.08 | 48.28 | 47.21 | 47.27 | 632,100 | 46.58 |
| 24-Jan-07 | 47.20 | 48.39 | 47.20 | 48.07 | 824,100 | 47.37 |
| 23-Jan-07 | 46.87 | 47.25 | 46.81 | 47.06 | 516,700 | 46.37 |
| 22-Jan-07 | 47.39 | 47.39 | 46.76 | 46.92 | 741,200 | 46.24 |
| 19-Jan-07 | 47.35 | 47.35 | 46.78 | 47.03 | 327,300 | 46.34 |

Case3:08-cv-04065-SC Document82-22  Filed09/02/09  Page250 of 253

| 18-Jan-07 | 46.93 | 47.59 | 46.93 | 47.08 | 860,100 | 46.39 |
| 17-Jan-07 | 46.91 | 47.07 | 46.58 | 46.79 | 651,100 | 46.11 |
| 16-Jan-07 | 47.28 | 47.36 | 46.69 | 46.90 | 909,500 | 46.22 |
| 12-Jan-07 | 47.36 | 47.56 | 47.03 | 47.45 | 641,300 | 46.76 |
| 11-Jan-07 | 47.12 | 47.70 | 46.65 | 47.19 | 1,172,100 | 46.50 |
| 10-Jan-07 | 47.04 | 47.41 | 46.87 | 47.17 | 1,013,600 | 46.48 |
| 9-Jan-07 | 47.13 | 47.13 | 46.79 | 47.04 | 753,000 | 46.35 |
| 8-Jan-07 | 47.56 | 47.61 | 46.91 | 47.22 | 791,000 | 46.53 |
| 5-Jan-07 | 48.25 | 48.25 | 47.43 | 47.54 | 845,600 | 46.85 |
| 4-Jan-07 | 48.25 | 48.43 | 48.03 | 48.31 | 1,360,200 | 47.61 |
| 3-Jan-07 | 47.53 | 48.29 | 47.49 | 48.02 | 1,008,600 | 47.32 |
| 29-Dec-06 | 47.85 | 47.88 | 47.03 | 47.17 | 392,200 | 46.48 |
| 28-Dec-06 | 47.89 | 47.99 | 47.63 | 47.80 | 465,500 | 47.10 |
| 27-Dec-06 | 47.30 | 47.94 | 47.27 | 47.88 | 525,000 | 47.18 |
| 27-Dec-06 | | | $ 0.053 Dividend | | | |
| 26-Dec-06 | 46.90 | 47.29 | 46.87 | 47.19 | 355,100 | 46.45 |
| 22-Dec-06 | 47.15 | 47.18 | 46.64 | 46.95 | 326,900 | 46.21 |
| 21-Dec-06 | 46.75 | 47.49 | 46.75 | 47.00 | 739,100 | 46.26 |
| 20-Dec-06 | 46.97 | 47.49 | 46.94 | 47.35 | 965,500 | 46.61 |
| 19-Dec-06 | 46.82 | 47.12 | 46.82 | 46.96 | 768,000 | 46.22 |
| 18-Dec-06 | 47.61 | 47.80 | 47.00 | 47.14 | 798,600 | 46.40 |
| 15-Dec-06 | 47.03 | 48.00 | 47.03 | 47.44 | 1,301,600 | 46.70 |
| 14-Dec-06 | 46.41 | 47.08 | 46.35 | 47.03 | 894,900 | 46.29 |
| 13-Dec-06 | 46.71 | 46.87 | 46.18 | 46.25 | 996,800 | 45.52 |
| 12-Dec-06 | 46.41 | 46.77 | 46.30 | 46.68 | 998,700 | 45.95 |
| 11-Dec-06 | 46.72 | 46.99 | 45.99 | 46.36 | 1,272,100 | 45.63 |
| 8-Dec-06 | 46.72 | 47.29 | 46.30 | 46.66 | 2,018,600 | 45.93 |
| 7-Dec-06 | 44.40 | 47.79 | 44.37 | 46.75 | 5,810,800 | 46.02 |
| 6-Dec-06 | 44.49 | 44.87 | 44.35 | 44.43 | 798,800 | 43.73 |
| 5-Dec-06 | 44.18 | 44.61 | 43.98 | 44.39 | 1,147,600 | 43.69 |
| 4-Dec-06 | 43.65 | 44.04 | 43.54 | 43.95 | 716,900 | 43.26 |
| 1-Dec-06 | 43.31 | 43.56 | 43.01 | 43.43 | 818,000 | 42.75 |
| 30-Nov-06 | 43.56 | 43.69 | 43.22 | 43.31 | 1,071,900 | 42.63 |
| 29-Nov-06 | 43.10 | 43.91 | 43.08 | 43.62 | 1,106,900 | 42.94 |
| 28-Nov-06 | 42.88 | 43.46 | 42.38 | 43.01 | 2,186,000 | 42.33 |
| 27-Nov-06 | 42.56 | 42.56 | 41.96 | 41.96 | 1,070,300 | 41.30 |
| 24-Nov-06 | 42.51 | 42.79 | 42.36 | 42.67 | 286,600 | 42.00 |
| 22-Nov-06 | 42.78 | 42.99 | 42.64 | 42.75 | 654,100 | 42.08 |
| 21-Nov-06 | 42.89 | 43.00 | 42.66 | 42.83 | 1,459,300 | 42.16 |
| 20-Nov-06 | 43.05 | 43.18 | 42.62 | 42.73 | 1,586,700 | 42.06 |
| 17-Nov-06 | 43.51 | 43.61 | 43.15 | 43.30 | 1,238,600 | 42.62 |
| 16-Nov-06 | 43.86 | 43.95 | 43.55 | 43.71 | 841,100 | 43.02 |

PMI: Historical Prices for PMI GROUP INC - Yahoo! Finance

Case 3:08-cv-01405-SC  Document 52-22  Filed 09/02/09  Page 251 of 253

Page 3 of 3

| 15-Nov-06 | 43.69 | 43.84 | 43.55 | 43.73 | 692,200 | 43.04 |
| 14-Nov-06 | 43.02 | 43.59 | 42.95 | 43.57 | 892,100 | 42.89 |
| 13-Nov-06 | 42.82 | 43.10 | 42.75 | 42.89 | 981,500 | 42.22 |
| 10-Nov-06 | 42.78 | 43.14 | 42.76 | 42.82 | 962,100 | 42.15 |
| 9-Nov-06 | 42.82 | 42.92 | 42.63 | 42.78 | 855,100 | 42.11 |
| 8-Nov-06 | 42.55 | 42.81 | 42.53 | 42.76 | 811,500 | 42.09 |
| 7-Nov-06 | 42.90 | 43.12 | 42.75 | 42.75 | 814,500 | 42.08 |

* Close price adjusted for dividends and splits.

First | Prev | Next | Last

⬇ Download To Spreadsheet

✉ Add to Portfolio     ⚲ Set Alert     ✉ Email to a Friend

Get **Historical Prices** for Another Symbol: [          ] GO Symbol Lookup

- Stock Screener                                    • Splits
- Mergers & Acquisitions

---

Copyright © 2008 Yahoo! Inc. All rights reserved. Privacy Policy - Terms of Service - Copyright/IP Policy - Send Feedback

**Quotes delayed**, except where indicated otherwise.
Delay times are 15 mins for NASDAQ, NYSE and Amex. See also delay times for other exchanges.

Historical chart data and daily updates provided by Commodity Systems, Inc. (CSI). International historical chart data and daily updates provided by Morningstar, Inc.. Fundamental company data provided by Capital IQ. Quotes and other information supplied by independent providers identified on the Yahoo! Finance partner page. Quotes are updated automatically, but will be turned off after 25 minutes of inactivity. Quotes are delayed at least 15 minutes. Real-Time continuous streaming quotes are available through our premium service. You may turn streaming quotes on or off. All information provided "as is" for informational purposes only, not intended for trading purposes or advice. Neither Yahoo! nor any of independent providers is liable for any informational errors, incompleteness, or delays, or for any actions taken in reliance on information contained herein. By accessing the Yahoo! site, you agree not to redistribute the information found therein.

Case3:08-cv-01405-SI   Document52-22   Filed09/02/09   Page252 of 253



Yahoo!    My Yahoo!    Mail    More            Make Y! My Home Page            New User? Sign Up    **Sign In**    Help

# YAHOO!® FINANCE

Y! Search [                    ]    **WEB SEARCH**

Dow ↓ **1.03%** Nasdaq ↓ **1.53%**        Tue, Oct 7, 2008, 12:27PM ET · **U.S. Markets close in 3hrs 33mins.**

| HOME | INVESTING | NEWS & OPINION | PERSONAL FINANCE | MY PORTFOLIOS | TECH TICKER |

[                    ]    **GET QUOTES**    » Finance Search

## PMI Group Inc. (PMI)

At 12:11PM ET: **2.57** ↓ 0.09 (3.38%)

## Historical Prices

Get **Historical Prices** for: [        ] GO

ADVERTISEMENT

**SET DATE RANGE**

Start Date: Nov ▼ | 2 | 2006        ● Daily

Eg. Jan 1,    ○ Weekly
2003

End Date: Mar ▼ | 3 | 2008        ○ Monthly

○ Dividends Only

Get Prices

First | Prev | Next | Last

**PRICES**

| Date | Open | High | Low | Close | Volume | Adj Close* |
|------|------|------|-----|-------|--------|-----------|
| 6-Nov-06 | 43.13 | 43.42 | 43.01 | 43.01 | 876,900 | 42.33 |
| 3-Nov-06 | 42.93 | 43.67 | 42.83 | 42.95 | 1,168,100 | 42.28 |
| 2-Nov-06 | 42.69 | 42.76 | 42.00 | 42.68 | 1,408,000 | 42.01 |

\* Close price adjusted for dividends and splits.

First | Prev | Next | Last

⛏ Download To Spreadsheet

☒ Add to Portfolio   ☆ Set Alert   ☒ Email to a Friend

Get **Historical Prices** for Another Symbol: [        ] GO Symbol Lookup

- Stock Screener                          • Splits
- Mergers & Acquisitions

Copyright © 2008 Yahoo! Inc. All rights reserved. Privacy Policy - Terms of Service - Copyright/IP Policy - Send Feedback

**Quotes delayed**, except where indicated otherwise.
Delay times are 15 mins for NASDAQ, NYSE and Amex. See also delay times for other exchanges.

Historical chart data and daily updates provided by Commodity Systems, Inc. (CSI). International historical chart data and daily updates provided by Morningstar, Inc.. Fundamental company data provided by Capital IQ. Quotes are updated automatically, but will be turned off after 25 minutes of inactivity. Quotes are delayed at least 15 minutes. Real-Time continuous streaming quotes are available through our premium service. You may turn streaming quotes on or off. All information provided "as is" for informational purposes only, not intended for trading purposes or advice. Neither Yahoo! nor any of independent providers is liable for any informational errors, incompleteness, or delays, or for any actions taken in reliance on information contained herein. By accessing the Yahoo! site, you agree not to redistribute the information found therein.