UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| In re THE PMI GROUP, INC. SECURITIES LITIGATION | ) ) ) ) | Master File No. 3:08-cv-01405-SI |
| | | CLASS ACTION |
| This Document Relates To: ALL ACTIONS. | ) ) ) ) ) | DECLARATION BY BJORN I. STEINHOLT, CFA |

## I.      INTRODUCTION AND QUALIFICATIONS

1.      I am a Principal at Financial Markets Analysis, LLC ("FMA"), an economic consulting and valuation firm with offices in San Diego, California and Princeton, New Jersey. FMA provides financial analyses and related economic consulting services.  We are frequently asked to prepare reports and expert testimony regarding the various economic issues that typically arise in securities class actions.

2.      I received a Master of International Business degree from the University of San Diego and a Bachelor of Science, Computer Science degree from California State University, Long Beach.  I have earned the professional designation Chartered Financial Analyst awarded by the CFA Institute.  I have been retained on numerous occasions to provide my expert opinions relating to market efficiency, materiality, loss causation and economic damages in securities class actions similar to this litigation.  A summary of my background and qualifications is attached as Exhibit A to this report.

3.      My compensation is based on the number of hours worked times my billable rate, currently $450 per hour.

## II.     OVERVIEW OF ASSIGNMENT

4.      In connection with Plaintiffs' motion for class certification, Plaintiffs' counsel has requested that I examine and discuss the economic issues relating to market efficiency. Specifically, I have been asked to examine whether the market in which PMI Group, Inc. ("PMI" or the "Company") common stock traded from November 2, 2006 through March 3, 2008, (the "Class Period"), was impersonal, open, well-developed, and efficient, in that the market price of the Company's common stock during this time period reflected the publicly available information concerning PMI.

5.      My opinions in this matter are based on my professional experience, as well as my review of a substantial amount of information, including:

(a)      First Amended Complaint for Violation of the Federal Securities Laws (the "Complaint");

(b)      Public filings by PMI with the United States Securities and Exchange Commission ("SEC") on Forms 10-Ks, 10-Qs, 8-Ks, 4s, Annual Reports and Proxies during 2006 through 2008;

(c)      Company press releases and conference call transcripts;

(d)      Securities analyst reports regarding PMI and its industry issued during the relevant time period;

(e)      Contemporaneous media reports regarding PMI and its industry issued during the relevant time period;

(f)      Price and volume data for PMI common stock, market and industry indices, as well as for other companies competing in the mortgage insurance industry;

(g)      PMI common stock ownership by reporting institutions during the Class Period from Thomson Financial;

(h)      Short interest in PMI common stock during the Class Period from Bloomberg; and

(i)      Articles, court decisions and other relevant information cited in the text, or in footnotes to the text, of my expert reports in this matter.

6.      This report is based on the evidence I have reviewed to date.   Additional information may be added or I may modify my conclusions based on additional evidence or the opinions provided by the defendants' experts.

III.    MARKET EFFICIENCY

7.      For the past 40 years, the efficient capital market hypothesis ("ECMH") has held an important place in financial and economic theory.   The most commonly held form is known as the "semi strong" form and holds that securities markets incorporate all available public information into the respective securities prices.   Consequently, in an efficient market, investors

rely on the market price of a security to reflect all the available public information regarding that security. The semi strong form of the ECMH has been empirically validated in numerous studies.[1]

8.     The relevance of market efficiency for securities class action lawsuits, such as this one, relates to the fraud-on-the-market theory. As explained in *Basic, Inc. v. Levinson*, 485 U.S. 224, 241-42 (1988) (quoting *Peil v. Speiser*, 806 F.2d 1154, 1160-61 (3d Cir. 1986)):

> The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available information regarding the company and its business. . . . Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements. . . . The causal connection between the defendants' fraud and the plaintiffs' purchase of stock in such a case is no less significant than in a case of direct reliance on misrepresentations.

*Basic* goes on to conclude:

> An investor who buys or sells stock at the price set by the market does so in reliance on the integrity of that price. Because most publicly available information is reflected in market price, an investor's reliance on any public material misrepresentations, therefore, may be presumed for purposes of a Rule 10b-5 action.

9.     The fraud-on-the market theory relies on what is commonly called informational efficiency, *i.e.*, that the price of the relevant security will quickly change to incorporate new and material information, thereby reflecting the market participants' consensus regarding fair value given the available public mix of information.[2] In other words, the relevant issue is whether the

---

[1]     *See* Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, Vol. 25, Issue 2 (May 1970); and Eugene F. Fama, "Market Efficiency, Long-Term Returns, and Behavioral Finance," *Journal of Financial Economics*, Vol., 49 (1998).

[2]     This does not mean that all market participants agree on what the true value of the common stock is, as evidenced by the fact that some investors sell as others buy. Rather, it means that the respective investors' view of the common stock's true value drives their purchases and sales (*i.e.*, the demand and supply for the stock), which in turn becomes the basis for the consensus price set by the overall market.

price of the security quickly incorporates new material information, specifically the information

allegedly misrepresented and the information revealing the relevant truth.  One academic paper

explains the relevant issue as follows:[3]

> Financial economists have shown repeatedly that stock prices react quickly to the
> release of important new information; though they may differ in their
> interpretation of this evidence, they do agree it exists.  Even prominent financial
> economists with divergent interpretation of the evidence on market efficiency
> share similar views on how stock prices react to new information.
>
> *   *   *
>
> A plaintiff need show only that the misstatement affected the security return – by
> testing for an abnormal return either at the time the misstatement was made or
> when the fact that it was a misstatement became known to the public – and that
> the abnormal return was statistically significant.
>
> *   *   *
>
> . . . courts should examine whether a misstatement caused a security to trade at an
> artificially high or low price.  The inquiry devolves then into whether and how
> rapidly the market responded to the alleged misstatements.  Financial economists
> can answer this question.  As a result, courts may avoid the almost impossible
> task of identifying efficiency and concentrate instead on the relative simple task
> of determining the stock return associated with a misstatement and whether it is
> statistically significant.  If so, the court should conclude that the misstatement
> distorted the market price – that it was material – and presume reliance.

### The *Cammer* Factors

10.     In *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989), the court analyzed the

criteria that should be met from a legal point of view to show that shares of common stock traded

in an efficient market.  First, the security should trade in an open market in which a large number

of investors can buy or sell the security.  Second, it should trade in a developed market with a

relatively high level of activity and frequency, and for which trading information (*e.g.*, price and

---

[3]     Jonathan Macey, Geoffrey Miller, mark Mitchell and Jeffry Netter, "Lessons From
Financial Economics: Materiality, Reliance, and Extending the Reach of *Basic v. Levinson*,"
*Virginia Law Review*, (August, 1991).

volume) is widely available.  It usually, but not necessarily, has continuity and liquidity (the ability to absorb a reasonable amount of trading with relatively small price changes.)

11.     During the Class Period, PMI's shares traded in an open and developed market. More specifically, PMI stock traded on the New York Stock Exchange ("NYSE").  The NYSE is one of the largest and most sophisticated securities markets in the world.  As a result, market efficiency is commonly presumed for securities that trade on the NYSE.[4]  As stated by Michael C. Jensen, a well known Harvard economist:[5]

> I believe there is no other proposition in economics which has more solid empirical evidence supporting it than the Efficient Market Hypothesis.  That hypothesis has been tested and, with very few exceptions, found consistent with the data in a wide variety of markets: the New York and American Stock Exchanges, . . .

The fact that PMI's common stock traded on the NYSE supports my opinion that it traded in an efficient market.

12.     The *Cammer* Court also provided five company-specific factors, often referred to as the *Cammer* factors, to test whether the market for a specific security was efficient in a fraud-on-the market context.  The *Cammer* factors are as follows:

> (a)     Whether the security traded at a large weekly volume;
>
> (b)     Whether analysts followed and reported on the security;
>
> (c)     Whether the security had market makers and whether there was the potential for arbitrage activity;

---

[4]     According to one authority: "We think that, at a minimum, there should be a presumption – –probably conditional for class determination – – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System." *Cammer* (quoting Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud*, §8.6 (Aug. 1988)).

[5]     Jensen, Michael C., "Some Anomalous Evidence Regarding Market Efficiency," *Journal of Financial Economics*, Vol., 6, Nos. 2/3, pp. 95-101 (1978).

(d)     Whether the company was eligible to file SEC Form S-3; and

(e)     Whether there are empirical facts showing a cause-and-effect relationship between unexpected corporate events or financial information releases, and an immediate response in the security's price.

13.     The first four *Cammer* factors – factors (a) though (d) in the paragraph above – provide indirect evidence of market efficiency.  In other words, they provide evidence that the competitive environment which facilitates market efficiency is in place.  The fifth *Cammer* factor – factor (e) in the paragraph above – provides direct evidence of market efficiency, *i.e.*, it demonstrates that new material information was quickly incorporated into the stock price. Below, I examine each of the *Cammer* factors individually.

Factor 1: Weekly Volume

14.     Trading volume is a good indicator of a well-developed market.  During the Class Period, PMI had a reported trading volume of more than 741 million shares with a dollar trading volume exceeding $18.1 billion.  Average reported daily trading volume during the Class Period was 2.22 million shares with an average daily dollar volume of $54.44 million.  *See* Exhibit B attached hereto.  This demonstrates that there were willing buyers and sellers who traded PMI common stock on a daily basis during the Class Period, thereby providing liquidity for the stock. The amount of daily trading in PMI's common stock during the Class Period supports my opinion that PMI's common stock traded in an efficient market.

15.     One authority has stated that "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[6]  During the Class

---

[6]     *Cammer*, 711 F. Supp. 1264 at 1293 (quoting Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud*, §8.6 (Aug. 1988)).

Period, PMI's average weekly trading volume as a percentage of its shares outstanding averaged 13%, far exceeding the 2% benchmark used by some courts to justify a strong presumption of market efficiency. *See* Exhibit C attached hereto.

Factor 2: Analyst Coverage

16.     Analyst coverage generally refers to securities analysts who followed PMI and wrote research reports on the Company for public consumption.[7]   I have identified at least 16 research firms whose analysts followed PMI and issued more than 50 reports on PMI from October 2006 through March of 2008, including: Fox-Pitt Kelton, Bear Stearns, Stifel Nicolaus, Piper Jaffray, Goldman Sachs, Keefe Bruyette & Woods, Friedman Billings and Ramsey, Merrill Lynch, UBS, Lehman Brothers, Wachovia Capital Markets, HSBC, Banc of America Securities, Citigroup, Prudential Equity Group and Barclays Capital.   The importance of analyst coverage, as it relates to market efficiency, is two-fold.   First, it provides definitive evidence that securities analysts did, in fact, monitor PMI and provide investors with investment research on the Company.   Second, it shows that there was enough demand from investors for research on PMI to provide an economic justification for doing the investment research on the Company. Furthermore, the Company held regular conference calls with analysts.   Ratings agencies such as Standard & Poor's, Moody's and Fitch provided credit ratings of the Company's securities.   The Company's earnings releases and other company events were widely covered and discussed in the media, including on Bloomberg, a major news source to the investment industry.   For example, I found more than 250 such media reports issued during the Class Period on Bloomberg

---

[7]     Analysts issuing research reports for public consumption are commonly referred to as sell-side analysts.  In addition, public companies are also followed by a presumably much larger number of so-called buy-side analysts, or analysts who work for investment firms and whose research is generally used internally by these firms to make investment decisions.  The number of buy-side analysts of a particular company is not publicly known.

alone.  The availability of such relevant information facilitates market efficiency.  Attached as

Exhibit D is an event chronology summarizing various analyst and media commentary obtained

from the searches I have conducted so far in this case.  The analyst coverage of the Company

supports my opinion that PMI's common stock traded in an efficient market.

Factor 3: Market Makers and Arbitrage

17.     Transactions on the New York Stock Exchange, or NYSE, do not go through

market makers, rather, they go through designated specialists who are responsible for

maintaining a fair, competitive, orderly and efficient market for the security assigned to them.

The specialist is responsible for maintaining orderly trading while continually showing the best

bids and offers, and will enter into a transaction using its own capital if there is a willing buyer or

seller with no counter party.  As a result, the specialist has a substantial economic interest in

closely monitoring all the publicly available information relating to the company it is assigned

to.  The specialist system enables investors to trade continuously during market hours in an

orderly and liquid market, thereby facilitating market efficiency.

18.     It should be noted that *Cammer* factor three relates to the presence of

sophisticated investors, not only market makers.  Thus, an analysis of institutional investors is

also relevant to *Cammer* factor three.  The *Cammer* court stated: [8]

> Third, it could be alleged the stock had numerous market makers.  The existence
> of market makers and arbitrageurs would ensure completion of the market
> mechanism; these individuals would react swiftly to company news and reported
> financial results by buying or selling stock and driving it to a changed price level.

Sophisticated investors are investors who are able to quickly evaluate new information and

understand its potential impact on the value of a security, and who then take appropriate

---

[8]     *Cammer*, 711 F. Supp. at 1286.

investment actions causing the new information to become reflected in the price of the security. Thus, the presence of sophisticated investors is an important factor ensuring that a security is traded in an efficient market.

19.   Institutional investors are such sophisticated investors.  Consequently, I examined the available information on institutional ownership of PMI common stock during the Class Period.  This information is only available for certain large institutions on a quarterly basis, and is therefore not a complete list of all sophisticated investors who may have owned PMI common stock during the Class Period.  During the Class Period, 379 institutions reportedly owned from 82.76 million to 93.26 million PMI shares.  *See* Exhibit E attached hereto.  The fact that millions of PMI shares were owned by large, sophisticated institutions further supports my opinion that the Company's stock traded in an efficient market.

Factor 4: Eligibility to File on Form S-3

20.   To be eligible to file Form S-3, a company has to be an SEC reporting company for 12 months, and have $75 million in voting stock held by non-affiliates (average during 60-day period prior to filing).  PMI met these benchmarks during the Class Period.  First, PMI had been a SEC reporting company since it went public in April of 1995.  Second, PMI's 60-day average market value throughout the entire Class Period never fell below $500 million. Consequently, PMI was eligible to file on Form S-3.  Eligibility to file on Form S-3 is one factor the *Cammer* court considered indicative of market efficiency.

Factor 5: Price Reaction to New Material Information

21.   The direct test of market efficiency relates to whether a stock price quickly reacts to unexpected new material information.  While the *Cammer* factors 1 through 4 discussed above provide evidence that the competitive environment that facilitates market efficiency was in place during the Class Period, the last *Cammer* factor calls for some empirical evidence that PMI's

stock price quickly incorporated new, material information into its stock price.  The *Cammer* court explains the relevance of this factor as follows. [9]

> Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price.  This, after all, is the essence of an efficient market and the foundation for the fraud on the market theory.

22.     The test of *Cammer* factor five requires: a) the identification of one or more disclosures of new, material information that would be expected to either significantly increase or decrease the value of PMI's common stock; b) the analysis of PMI's stock price following the disclosure to determine whether the stock price actually did quickly increase or decrease in response to the new, material information.  For example, on July 31, 2007, PMI Group reported 2Q07 results below investors' expectations.  According to a July 31, 2007, Bloomberg report: "Shares of [PMI] had their biggest fall in six years after second quarter profit declined as more homeowners defaulted on loans."  Exhibit D, page 136.  Following the earnings release, PMI's common stock declined from a closing price of $37.27 per share on July 30, 2007, to a closing price of $34.07 per share on July 31, 2007, a price decline of $3.20 per share or approximately 8.6 percent.  This price decline was statistically significant.[10]  Exhibit D, page 122.

23.     Similarly, on October 18, 2007, PMI disclosed that its 3Q07 results would come in below expectations.  According to an October 18, 2007, Bloomberg report: "PMI Group Inc., the second-largest U.S. mortgage insurer, fell the most in 12 years in New York trading, after saying it will have a surprise third-quarter loss as borrower defaults 'significantly worsened' in

---

[9]     *Cammer*, 711 F. Supp. at 1287.

[10]    For the purposes of this declaration, I will use the term statistically significant to mean statistical significant at the 95% level of confidence.

September." Exhibit D, page 154. Following the earnings release, PMI's common stock declined from a closing price of $26.65 per share on October 17, 2007, to a closing price of $23.21 per share on October 18, 2007, a price decline of $3.44 per share or approximately 12.9 percent. This price decline was statistically significant. Exhibit D, page 153.

24. I have reviewed and analyzed the public mix of information throughout the Class Period. Based on this overall review of the public mix of information, and my analysis of PMI's stock price, I found that new material information was quickly incorporated into the Company's stock price during the relevant time period. I found no evidence of market inefficiency. *See* Exhibit D. This review and analysis supports my conclusion that the market for PMI's common stock was efficient during the Class Period.

## IV.   CONCLUSION

25. Based on the my review and analysis of all the evidence discussed above, it is my opinion that the market for PMI's common stock during the Class Period was impersonal, open, well-developed, and efficient, in that the market price of the Company's common stock during this time period reflected the publicly available information concerning PMI.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct. Executed this 5th day of May, 2010, at San Diego, California.

Respectfully submitted,

BJORN I. STEINHOLT, CFA

# Exhibit A

# Bjorn I. Steinholt, CFA

Financial Markets Analysis, L.L.C
9909 Mira Mesa Boulevard, Suite 260, San Diego, CA 92131
Telephone: (858) 549-4900  •  Facsimile: (858) 549-9317

---

## Employment History

- **2000 - Present   Financial Markets Analysis, LLC, San Diego, California**

*Founding Member*.  Mr. Steinholt provides a broad range of capital markets consulting, including financial and economic analyses relating to mergers and acquisitions, initial public offerings, fairness opinions and private placements.  His practice area includes the valuation of whole businesses, financial securities and intangible assets.  Furthermore, he provides consulting relating to complex securities litigations.

- **1998 - 2000    Business Valuation Services, Inc., San Diego, California**

*Principal*.  Mr. Steinholt provided valuations of businesses and financial securities, including common stock, warrants, options, preferred stock, debt instruments and partnership interests, of companies in a myriad of industries.  In addition, he performed valuations of intangible assets such as patents, trademarks, software, customer lists, work force and licensing agreements.  Mr. Steinholt provided financial and economic analyses for a variety of purposes relating to mergers and acquisitions, initial public offerings, fairness opinions, bank financing, financial reporting requirements, tax-related issues, general advisory services and shareholder disputes.

- **1990 - 1998    Princeton Venture Research, Inc., San Diego, California**

*Senior Vice President*.  Mr. Steinholt was a co-manager of Princeton Venture Research's San Diego office where he provided various financial and economic analyses for venture capital, investment banking and consulting assignments, including shareholder disputes.  Among other things, he helped identify and evaluate prospective emerging technology companies in need of venture capital funding.  In addition, Mr. Steinholt performed financial analyses related to market, industry and company economics and provided business valuation services involving different types of securities, including derivative securities.

- **1988 - 1989    University of San Diego, San Diego, California**

*Research Assistant -- Graduate Fellow*.  Mr. Steinholt assisted with research regarding the performance of international equity markets following the 1987 stock market crash.  He also developed computer programs related to the portfolio theory, including risk minimization and portfolio optimization based on quadratic programming techniques.

**Testimony**

*In re: Qwest Communications Securities Litigation* (United States District Court for the District of Colorado), QwestDex Hearing, January 28, 2003.

*In re: CBT Group PLC Securities Litigation* (United States District Court, Northern District of California, San Jose Division), Deposition, November 5, 2003.

*In re: America West Securities Litigation* (United States District Court, District of Arizona), Deposition, October 28, 2004.

*In re: Howard Yue vs. New Focus* (Superior Court of the State of California, County of Santa Clara), Deposition, July 28, 2005 and August 9, 2005.

*In re: AB Liquidating Corp., fka Adaptive Broadband Corporation v. Ernst & Young, LLP* (American Arbitration Association), Arbitration, March 23, 2006.

*In re: AOL Time Warner, Inc. Securities and "ERISA" Litigation, Consolidated Opt-Out Action* (United States District Court, Southern District of New York), Deposition, September 28, 2006.

*In re: Ohio Public Employees Retirement System vs. Richard Parsons, et al.* (Court of Common Pleas of Franklin County, Ohio), Deposition, March 22, 2007.

*In re: Flowserve Corporation Securities Litigation* (United States District Court, Northern District of Texas, Dallas Division), Deposition, June 15, 2007.

*In re: Oracle Corporation Securities Litigation* (United States District Court, Northern District of California), Deposition, July 2, 2007.

*In re: NeoPharm, Inc. Securities Litigation* (United States District Court, Northern District of Illinois, Eastern Division), Deposition, January 22, 2008.

*In re: HealthSouth Corporation Securities Litigation* (United States District Court, Northern District of Alabama, Southern Division), Deposition, February 1, 2008.

*In re: Advo, Inc. Securities Litigation* (United States District Court, District of Connecticut), Deposition, September 16, 2008.

*In re: HealthSouth Corporation Securities Litigation* (United States District Court, Northern District of Alabama, Southern Division), Deposition, January 30, 2009.

*In re: Huffy Corporation Securities Litigation* (United States District Court, Southern District of Ohio, Western Division (at Dayton)), Deposition, November 12, 2009.

## Formal Education

- **Master of International Business**
  University of San Diego, 1989

- **Bachelor of Science, Computer Science Engineering**
  California State University, Long Beach, 1987

## Accreditations and Affiliations

- **Chartered Financial Analyst**
  CFA Institute

- **Sivilingeniør** - (Norwegian graduate level engineering designation)
  University of Trondheim, Norway

- **Member, CFA Institute**

- **Member, Financial Analysts Society of San Diego**

# Exhibit B

**PMI Securities Litigation**

Analysis of Daily Volume

| Date | Reported Volume (1) | Closing Price (1) | Dollar Volume (2) |
|------|--------------------|-------------------|-------------------|
| 11/2/2006 | 1,408,000 | $42.68 | $60,093,440 |
| 11/3/2006 | 1,169,100 | $42.95 | $50,212,845 |
| 11/6/2006 | 879,600 | $43.01 | $37,831,596 |
| 11/7/2006 | 814,500 | $42.75 | $34,819,875 |
| 11/8/2006 | 811,500 | $42.76 | $34,699,740 |
| 11/9/2006 | 855,100 | $42.78 | $36,581,178 |
| 11/10/2006 | 962,100 | $42.82 | $41,197,122 |
| 11/13/2006 | 981,500 | $42.89 | $42,096,535 |
| 11/14/2006 | 892,100 | $43.57 | $38,868,797 |
| 11/15/2006 | 692,200 | $43.73 | $30,269,906 |
| 11/16/2006 | 841,100 | $43.71 | $36,764,481 |
| 11/17/2006 | 1,238,600 | $43.30 | $53,631,380 |
| 11/20/2006 | 1,586,700 | $42.73 | $67,799,691 |
| 11/21/2006 | 1,459,300 | $42.83 | $62,501,819 |
| 11/22/2006 | 654,100 | $42.75 | $27,962,775 |
| 11/24/2006 | 286,600 | $42.67 | $12,229,222 |
| 11/27/2006 | 1,070,300 | $41.96 | $44,909,788 |
| 11/28/2006 | 2,186,000 | $43.01 | $94,019,860 |
| 11/29/2006 | 1,108,800 | $43.62 | $48,365,856 |
| 11/30/2006 | 1,071,900 | $43.31 | $46,423,989 |
| 12/1/2006 | 818,000 | $43.43 | $35,525,740 |
| 12/4/2006 | 716,900 | $43.95 | $31,507,755 |
| 12/5/2006 | 1,147,600 | $44.39 | $50,941,964 |
| 12/6/2006 | 798,800 | $44.43 | $35,490,684 |
| 12/7/2006 | 5,810,800 | $46.75 | $271,654,900 |
| 12/8/2006 | 2,018,600 | $46.66 | $94,187,876 |
| 12/11/2006 | 1,272,100 | $46.36 | $58,974,556 |
| 12/12/2006 | 995,300 | $46.68 | $46,460,604 |
| 12/13/2006 | 996,800 | $46.25 | $46,102,000 |
| 12/14/2006 | 894,900 | $47.03 | $42,087,147 |
| 12/15/2006 | 1,301,600 | $47.44 | $61,747,904 |
| 12/18/2006 | 798,600 | $47.14 | $37,646,004 |
| 12/19/2006 | 768,000 | $46.96 | $36,065,280 |
| 12/20/2006 | 965,500 | $47.35 | $45,716,425 |
| 12/21/2006 | 739,100 | $47.00 | $34,737,700 |
| 12/22/2006 | 326,900 | $46.95 | $15,347,955 |
| 12/26/2006 | 355,100 | $47.19 | $16,757,169 |
| 12/27/2006 | 525,000 | $47.88 | $25,137,000 |
| 12/28/2006 | 465,500 | $47.80 | $22,250,900 |

**PMI Securities Litigation**
Analysis of Daily Volume

| Date | Reported Volume (1) | Closing Price (1) | Dollar Volume (2) |
|---|---|---|---|
| 12/29/2006 | 392,200 | $47.17 | $18,500,074 |
| 1/3/2007 | 1,008,600 | $48.02 | $48,432,972 |
| 1/4/2007 | 1,360,300 | $48.31 | $65,716,093 |
| 1/5/2007 | 845,600 | $47.54 | $40,199,824 |
| 1/8/2007 | 791,000 | $47.22 | $37,351,020 |
| 1/9/2007 | 753,000 | $47.04 | $35,421,120 |
| 1/10/2007 | 1,013,600 | $47.17 | $47,811,512 |
| 1/11/2007 | 1,172,100 | $47.19 | $55,311,399 |
| 1/12/2007 | 641,300 | $47.45 | $30,429,685 |
| 1/16/2007 | 909,500 | $46.90 | $42,655,550 |
| 1/17/2007 | 651,100 | $46.79 | $30,464,969 |
| 1/18/2007 | 860,100 | $47.08 | $40,493,508 |
| 1/19/2007 | 327,300 | $47.03 | $15,392,919 |
| 1/22/2007 | 741,200 | $46.92 | $34,777,104 |
| 1/23/2007 | 516,700 | $47.06 | $24,315,902 |
| 1/24/2007 | 824,100 | $48.07 | $39,614,487 |
| 1/25/2007 | 632,100 | $47.27 | $29,879,367 |
| 1/26/2007 | 549,200 | $47.41 | $26,037,572 |
| 1/29/2007 | 673,700 | $47.57 | $32,047,909 |
| 1/30/2007 | 330,600 | $47.69 | $15,766,314 |
| 1/31/2007 | 460,000 | $47.82 | $21,997,200 |
| 2/1/2007 | 697,100 | $48.20 | $33,600,220 |
| 2/2/2007 | 957,400 | $48.73 | $46,654,102 |
| 2/5/2007 | 1,292,000 | $47.68 | $61,602,560 |
| 2/6/2007 | 3,786,900 | $50.09 | $189,685,821 |
| 2/7/2007 | 1,210,700 | $50.21 | $60,789,247 |
| 2/8/2007 | 1,587,100 | $48.24 | $76,561,704 |
| 2/9/2007 | 1,105,300 | $47.69 | $52,711,757 |
| 2/12/2007 | 954,543 | $47.34 | $45,188,066 |
| 2/13/2007 | 1,238,998 | $47.60 | $58,976,305 |
| 2/14/2007 | 798,892 | $48.62 | $38,842,129 |
| 2/15/2007 | 598,700 | $48.50 | $29,036,950 |
| 2/16/2007 | 463,500 | $48.55 | $22,502,925 |
| 2/20/2007 | 445,800 | $48.77 | $21,741,666 |
| 2/21/2007 | 709,200 | $48.41 | $34,332,372 |
| 2/22/2007 | 593,500 | $48.30 | $28,666,050 |
| 2/23/2007 | 1,133,300 | $47.56 | $53,899,748 |
| 2/26/2007 | 967,093 | $47.20 | $45,646,790 |
| 2/27/2007 | 1,237,100 | $47.15 | $58,329,265 |

**PMI Securities Litigation**

Analysis of Daily Volume

| Date | Reported Volume (1) | Closing Price (1) | Dollar Volume (2) |
|---|---|---|---|
| 2/28/2007 | 1,196,800 | $46.82 | $56,034,176 |
| 3/1/2007 | 1,136,738 | $46.32 | $52,653,704 |
| 3/2/2007 | 1,159,800 | $45.72 | $53,026,056 |
| 3/5/2007 | 1,914,200 | $44.91 | $85,966,722 |
| 3/6/2007 | 1,082,700 | $45.19 | $48,927,213 |
| 3/7/2007 | 902,600 | $45.10 | $40,707,260 |
| 3/8/2007 | 583,800 | $45.30 | $26,446,140 |
| 3/9/2007 | 854,900 | $45.58 | $38,966,342 |
| 3/12/2007 | 735,400 | $45.41 | $33,394,514 |
| 3/13/2007 | 3,130,900 | $42.71 | $133,720,739 |
| 3/14/2007 | 6,381,200 | $42.29 | $269,860,948 |
| 3/15/2007 | 2,307,250 | $43.42 | $100,180,795 |
| 3/16/2007 | 1,448,200 | $43.28 | $62,678,096 |
| 3/19/2007 | 979,100 | $43.75 | $42,835,625 |
| 3/20/2007 | 705,400 | $44.35 | $31,284,490 |
| 3/21/2007 | 2,624,800 | $45.85 | $120,347,080 |
| 3/22/2007 | 1,275,700 | $45.21 | $57,674,397 |
| 3/23/2007 | 825,400 | $45.45 | $37,514,430 |
| 3/26/2007 | 715,900 | $45.31 | $32,437,429 |
| 3/27/2007 | 763,200 | $45.04 | $34,374,528 |
| 3/28/2007 | 1,049,800 | $44.88 | $47,115,024 |
| 3/29/2007 | 1,174,980 | $44.80 | $52,639,104 |
| 3/30/2007 | 856,119 | $45.22 | $38,713,701 |
| 4/2/2007 | 780,332 | $44.65 | $34,841,824 |
| 4/3/2007 | 981,200 | $45.30 | $44,448,360 |
| 4/4/2007 | 1,043,500 | $44.60 | $46,540,100 |
| 4/5/2007 | 581,800 | $44.49 | $25,884,282 |
| 4/9/2007 | 690,900 | $44.20 | $30,537,780 |
| 4/10/2007 | 855,500 | $44.15 | $37,770,325 |
| 4/11/2007 | 1,059,794 | $44.04 | $46,673,328 |
| 4/12/2007 | 2,104,524 | $44.72 | $94,114,313 |
| 4/13/2007 | 1,322,600 | $45.48 | $60,151,848 |
| 4/16/2007 | 914,600 | $46.15 | $42,208,790 |
| 4/17/2007 | 964,400 | $46.41 | $44,757,804 |
| 4/18/2007 | 1,653,929 | $47.34 | $78,296,999 |
| 4/19/2007 | 1,085,600 | $47.45 | $51,511,720 |
| 4/20/2007 | 1,220,900 | $48.37 | $59,054,933 |
| 4/23/2007 | 1,232,000 | $47.49 | $58,507,680 |
| 4/24/2007 | 1,024,604 | $47.31 | $48,474,015 |

**PMI Securities Litigation**
Analysis of Daily Volume

| Date | Reported Volume (1) | Closing Price (1) | Dollar Volume (2) |
|---|---|---|---|
| 4/25/2007 | 665,900 | $48.06 | $32,003,154 |
| 4/26/2007 | 894,600 | $48.87 | $43,719,102 |
| 4/27/2007 | 801,800 | $48.43 | $38,831,174 |
| 4/30/2007 | 1,461,000 | $48.47 | $70,814,670 |
| 5/1/2007 | 1,333,000 | $47.97 | $63,944,010 |
| 5/2/2007 | 736,500 | $48.32 | $35,587,680 |
| 5/3/2007 | 487,000 | $48.62 | $23,677,940 |
| 5/4/2007 | 620,300 | $48.61 | $30,152,783 |
| 5/7/2007 | 677,100 | $48.96 | $33,150,816 |
| 5/8/2007 | 649,200 | $48.81 | $31,687,452 |
| 5/9/2007 | 973,600 | $49.36 | $48,056,896 |
| 5/10/2007 | 881,000 | $49.17 | $43,318,770 |
| 5/11/2007 | 783,800 | $49.65 | $38,915,670 |
| 5/14/2007 | 590,100 | $49.05 | $28,944,405 |
| 5/15/2007 | 855,100 | $48.89 | $41,805,839 |
| 5/16/2007 | 1,022,900 | $49.71 | $50,848,359 |
| 5/17/2007 | 800,000 | $49.56 | $39,648,000 |
| 5/18/2007 | 1,101,675 | $50.00 | $55,083,750 |
| 5/21/2007 | 819,078 | $49.99 | $40,945,709 |
| 5/22/2007 | 646,000 | $49.87 | $32,216,020 |
| 5/23/2007 | 578,000 | $49.74 | $28,749,720 |
| 5/24/2007 | 487,500 | $49.15 | $23,960,625 |
| 5/25/2007 | 325,900 | $49.26 | $16,053,834 |
| 5/29/2007 | 379,700 | $49.28 | $18,711,616 |
| 5/30/2007 | 412,700 | $49.57 | $20,457,539 |
| 5/31/2007 | 789,600 | $49.44 | $39,037,824 |
| 6/1/2007 | 1,335,300 | $50.07 | $66,858,471 |
| 6/4/2007 | 613,300 | $50.06 | $30,701,798 |
| 6/5/2007 | 351,220 | $49.59 | $17,417,000 |
| 6/6/2007 | 747,500 | $49.45 | $36,963,875 |
| 6/7/2007 | 1,046,400 | $47.78 | $49,996,992 |
| 6/8/2007 | 698,900 | $48.39 | $33,819,771 |
| 6/11/2007 | 497,100 | $48.89 | $24,303,219 |
| 6/12/2007 | 609,200 | $48.36 | $29,460,912 |
| 6/13/2007 | 802,600 | $48.34 | $38,797,684 |
| 6/14/2007 | 1,123,900 | $48.07 | $54,025,873 |
| 6/15/2007 | 792,500 | $48.56 | $38,483,800 |
| 6/18/2007 | 534,100 | $49.09 | $26,218,969 |
| 6/19/2007 | 385,200 | $48.90 | $18,836,280 |

**PMI Securities Litigation**

Analysis of Daily Volume

| Date | Reported Volume (1) | Closing Price (1) | Dollar Volume (2) |
|---|---|---|---|
| 6/20/2007 | 996,700 | $47.26 | $47,104,042 |
| 6/21/2007 | 1,000,975 | $47.24 | $47,286,059 |
| 6/22/2007 | 956,400 | $46.25 | $44,233,500 |
| 6/25/2007 | 552,700 | $45.86 | $25,346,822 |
| 6/26/2007 | 1,385,700 | $46.42 | $64,324,194 |
| 6/27/2007 | 1,393,145 | $46.09 | $64,210,053 |
| 6/28/2007 | 909,300 | $46.50 | $42,282,450 |
| 6/29/2007 | 2,417,700 | $44.67 | $107,998,659 |
| 7/2/2007 | 992,900 | $45.79 | $45,464,891 |
| 7/3/2007 | 513,200 | $45.79 | $23,499,428 |
| 7/5/2007 | 911,400 | $45.13 | $41,131,482 |
| 7/6/2007 | 1,046,900 | $46.30 | $48,471,470 |
| 7/9/2007 | 752,600 | $46.31 | $34,852,906 |
| 7/10/2007 | 819,394 | $44.80 | $36,708,851 |
| 7/11/2007 | 848,900 | $44.68 | $37,928,852 |
| 7/12/2007 | 733,792 | $45.18 | $33,152,723 |
| 7/13/2007 | 618,600 | $44.55 | $27,558,630 |
| 7/16/2007 | 510,000 | $44.75 | $22,822,500 |
| 7/17/2007 | 585,000 | $44.30 | $25,915,500 |
| 7/18/2007 | 953,700 | $43.65 | $41,629,005 |
| 7/19/2007 | 1,093,898 | $43.57 | $47,661,136 |
| 7/20/2007 | 1,521,800 | $42.40 | $64,524,320 |
| 7/23/2007 | 790,900 | $42.34 | $33,486,706 |
| 7/24/2007 | 2,824,173 | $39.55 | $111,696,042 |
| 7/25/2007 | 2,417,242 | $39.90 | $96,447,956 |
| 7/26/2007 | 2,648,240 | $38.27 | $101,348,145 |
| 7/27/2007 | 1,670,142 | $37.96 | $63,398,590 |
| 7/30/2007 | 2,256,669 | $37.27 | $84,106,054 |
| 7/31/2007 | 5,499,094 | $34.07 | $187,354,133 |
| 8/1/2007 | 5,482,400 | $33.95 | $186,127,480 |
| 8/2/2007 | 4,367,731 | $34.14 | $149,114,336 |
| 8/3/2007 | 3,231,963 | $31.50 | $101,806,835 |
| 8/6/2007 | 5,361,761 | $30.60 | $164,069,887 |
| 8/7/2007 | 5,175,610 | $30.80 | $159,408,788 |
| 8/8/2007 | 4,693,162 | $33.00 | $154,874,346 |
| 8/9/2007 | 5,056,300 | $31.89 | $161,245,407 |
| 8/10/2007 | 2,921,000 | $29.59 | $86,432,390 |
| 8/13/2007 | 2,409,400 | $29.25 | $70,474,950 |
| 8/14/2007 | 2,998,500 | $27.47 | $82,368,795 |

**PMI Securities Litigation**

Analysis of Daily Volume

| Date | Reported Volume (1) | Closing Price (1) | Dollar Volume (2) |
|---|---|---|---|
| 8/15/2007 | 4,320,799 | $27.72 | $119,772,548 |
| 8/16/2007 | 4,911,300 | $28.28 | $138,891,564 |
| 8/17/2007 | 3,289,000 | $30.70 | $100,972,300 |
| 8/20/2007 | 1,994,000 | $30.41 | $60,637,540 |
| 8/21/2007 | 2,630,800 | $31.53 | $82,949,124 |
| 8/22/2007 | 2,138,800 | $32.30 | $69,083,240 |
| 8/23/2007 | 1,615,200 | $32.28 | $52,138,656 |
| 8/24/2007 | 1,584,500 | $31.93 | $50,593,085 |
| 8/27/2007 | 1,083,503 | $31.05 | $33,642,768 |
| 8/28/2007 | 2,110,100 | $29.45 | $62,142,445 |
| 8/29/2007 | 1,377,400 | $30.22 | $41,625,028 |
| 8/30/2007 | 1,604,800 | $29.93 | $48,031,664 |
| 8/31/2007 | 1,980,000 | $31.68 | $62,726,400 |
| 9/4/2007 | 1,339,000 | $32.24 | $43,169,360 |
| 9/5/2007 | 1,742,300 | $31.17 | $54,307,491 |
| 9/6/2007 | 1,284,500 | $30.26 | $38,868,970 |
| 9/7/2007 | 1,625,700 | $30.20 | $49,096,140 |
| 9/10/2007 | 1,739,700 | $29.79 | $51,825,663 |
| 9/11/2007 | 1,809,600 | $29.59 | $53,546,064 |
| 9/12/2007 | 1,710,800 | $29.43 | $50,348,844 |
| 9/13/2007 | 2,226,400 | $29.83 | $66,413,512 |
| 9/14/2007 | 1,035,900 | $29.64 | $30,704,076 |
| 9/17/2007 | 973,500 | $29.62 | $28,835,070 |
| 9/18/2007 | 2,308,600 | $32.57 | $75,191,102 |
| 9/19/2007 | 2,703,249 | $34.14 | $92,288,921 |
| 9/20/2007 | 1,928,480 | $32.47 | $62,617,746 |
| 9/21/2007 | 2,498,300 | $33.12 | $82,743,696 |
| 9/24/2007 | 1,465,800 | $32.91 | $48,239,478 |
| 9/25/2007 | 1,700,300 | $32.45 | $55,174,735 |
| 9/26/2007 | 1,359,700 | $32.51 | $44,203,847 |
| 9/27/2007 | 745,400 | $32.88 | $24,508,752 |
| 9/28/2007 | 677,800 | $32.70 | $22,164,060 |
| 10/1/2007 | 1,518,600 | $33.75 | $51,252,750 |
| 10/2/2007 | 1,348,100 | $34.05 | $45,902,805 |
| 10/3/2007 | 1,146,200 | $33.36 | $38,237,232 |
| 10/4/2007 | 983,500 | $33.43 | $32,878,405 |
| 10/5/2007 | 1,620,400 | $35.60 | $57,686,240 |
| 10/8/2007 | 1,072,700 | $34.05 | $36,525,435 |
| 10/9/2007 | 808,400 | $34.25 | $27,687,700 |

**PMI Securities Litigation**

Analysis of Daily Volume

| Date | Reported Volume (1) | Closing Price (1) | Dollar Volume (2) |
|------|---------------------|-------------------|-------------------|
| 10/10/2007 | 1,000,347 | $33.06 | $33,071,472 |
| 10/11/2007 | 1,896,600 | $31.68 | $60,084,288 |
| 10/12/2007 | 1,468,042 | $30.90 | $45,362,498 |
| 10/15/2007 | 1,344,800 | $30.37 | $40,841,576 |
| 10/16/2007 | 1,761,400 | $29.51 | $51,978,914 |
| 10/17/2007 | 5,887,800 | $26.65 | $156,909,870 |
| 10/18/2007 | 8,537,980 | $23.21 | $198,166,516 |
| 10/19/2007 | 7,576,100 | $20.62 | $156,219,182 |
| 10/22/2007 | 4,087,200 | $20.29 | $82,929,288 |
| 10/23/2007 | 6,417,200 | $17.96 | $115,252,912 |
| 10/24/2007 | 9,467,000 | $17.82 | $168,701,940 |
| 10/25/2007 | 9,713,723 | $16.02 | $155,613,842 |
| 10/26/2007 | 7,742,700 | $19.36 | $149,898,672 |
| 10/29/2007 | 4,282,600 | $18.58 | $79,570,708 |
| 10/30/2007 | 5,967,627 | $16.73 | $99,838,400 |
| 10/31/2007 | 5,108,746 | $16.03 | $81,893,198 |
| 11/1/2007 | 8,655,100 | $14.23 | $123,162,073 |
| 11/2/2007 | 9,812,300 | $13.10 | $128,541,130 |
| 11/5/2007 | 8,085,732 | $12.88 | $104,144,228 |
| 11/6/2007 | 7,187,200 | $12.50 | $89,840,000 |
| 11/7/2007 | 6,602,172 | $11.00 | $72,623,892 |
| 11/8/2007 | 5,975,630 | $11.11 | $66,389,249 |
| 11/9/2007 | 12,932,500 | $14.88 | $192,435,600 |
| 11/12/2007 | 7,209,500 | $13.12 | $94,588,640 |
| 11/13/2007 | 6,336,448 | $15.12 | $95,807,094 |
| 11/14/2007 | 5,431,641 | $14.78 | $80,279,654 |
| 11/15/2007 | 5,158,000 | $13.99 | $72,160,420 |
| 11/16/2007 | 4,692,200 | $12.65 | $59,356,330 |
| 11/19/2007 | 4,636,414 | $11.47 | $53,179,669 |
| 11/20/2007 | 6,789,887 | $11.15 | $75,707,240 |
| 11/21/2007 | 6,757,730 | $10.19 | $68,861,269 |
| 11/23/2007 | 3,053,000 | $11.55 | $35,262,150 |
| 11/26/2007 | 3,214,900 | $10.61 | $34,110,089 |
| 11/27/2007 | 4,002,094 | $10.45 | $41,821,882 |
| 11/28/2007 | 4,269,143 | $11.50 | $49,095,145 |
| 11/29/2007 | 4,024,835 | $11.65 | $46,889,328 |
| 11/30/2007 | 8,423,859 | $13.23 | $111,447,655 |
| 12/3/2007 | 4,371,368 | $13.33 | $58,270,335 |
| 12/4/2007 | 2,891,872 | $13.08 | $37,825,686 |

**PMI Securities Litigation**

Analysis of Daily Volume

| Date | Reported Volume (1) | Closing Price (1) | Dollar Volume (2) |
|---|---|---|---|
| 12/5/2007 | 6,061,000 | $12.45 | $75,459,450 |
| 12/6/2007 | 6,045,071 | $14.01 | $84,691,445 |
| 12/7/2007 | 3,515,890 | $14.59 | $51,296,835 |
| 12/10/2007 | 8,630,901 | $17.24 | $148,796,733 |
| 12/11/2007 | 6,075,113 | $15.15 | $92,037,962 |
| 12/12/2007 | 5,582,846 | $14.12 | $78,829,786 |
| 12/13/2007 | 3,687,995 | $14.08 | $51,926,970 |
| 12/14/2007 | 2,203,593 | $13.48 | $29,704,434 |
| 12/17/2007 | 4,103,438 | $12.77 | $52,400,903 |
| 12/18/2007 | 2,666,200 | $13.10 | $34,927,220 |
| 12/19/2007 | 3,157,270 | $13.30 | $41,991,691 |
| 12/20/2007 | 2,632,770 | $13.19 | $34,726,236 |
| 12/21/2007 | 4,803,376 | $13.14 | $63,116,361 |
| 12/24/2007 | 759,120 | $13.62 | $10,339,214 |
| 12/26/2007 | 1,763,642 | $14.15 | $24,955,534 |
| 12/27/2007 | 1,524,828 | $13.87 | $21,149,364 |
| 12/28/2007 | 1,389,244 | $13.26 | $18,421,375 |
| 12/31/2007 | 2,137,055 | $13.28 | $28,380,090 |
| 1/2/2008 | 1,940,590 | $12.72 | $24,684,305 |
| 1/3/2008 | 1,861,850 | $11.96 | $22,267,726 |
| 1/4/2008 | 2,756,917 | $11.09 | $30,574,210 |
| 1/7/2008 | 2,402,801 | $11.45 | $27,512,071 |
| 1/8/2008 | 5,474,582 | $10.28 | $56,278,703 |
| 1/9/2008 | 9,978,733 | $8.48 | $84,619,656 |
| 1/10/2008 | 6,913,602 | $8.89 | $61,461,922 |
| 1/11/2008 | 4,368,815 | $9.14 | $39,930,969 |
| 1/14/2008 | 3,643,405 | $8.85 | $32,244,134 |
| 1/15/2008 | 3,173,191 | $8.40 | $26,654,804 |
| 1/16/2008 | 3,411,548 | $7.77 | $26,507,728 |
| 1/17/2008 | 6,769,989 | $6.48 | $43,869,529 |
| 1/18/2008 | 3,422,833 | $6.47 | $22,145,730 |
| 1/22/2008 | 4,560,978 | $7.37 | $33,614,408 |
| 1/23/2008 | 9,367,087 | $8.31 | $77,840,493 |
| 1/24/2008 | 6,111,051 | $9.14 | $55,855,006 |
| 1/25/2008 | 3,802,695 | $9.12 | $34,680,578 |
| 1/28/2008 | 3,011,436 | $9.35 | $28,156,927 |
| 1/29/2008 | 3,370,234 | $9.43 | $31,781,307 |
| 1/30/2008 | 3,389,601 | $9.11 | $30,879,265 |
| 1/31/2008 | 2,971,611 | $9.50 | $28,230,305 |

**PMI Securities Litigation**

Analysis of Daily Volume

| Date | Reported Volume (1) | Closing Price (1) | Dollar Volume (2) |
|------|---------------------|-------------------|-------------------|
| 2/1/2008 | 3,255,565 | $9.81 | $31,937,093 |
| 2/4/2008 | 2,213,281 | $9.79 | $21,668,021 |
| 2/5/2008 | 2,579,283 | $9.51 | $24,528,981 |
| 2/6/2008 | 2,344,275 | $8.80 | $20,629,620 |
| 2/7/2008 | 2,245,857 | $9.25 | $20,774,177 |
| 2/8/2008 | 2,181,859 | $8.92 | $19,462,182 |
| 2/11/2008 | 3,493,115 | $8.27 | $28,888,061 |
| 2/12/2008 | 2,763,346 | $8.39 | $23,184,473 |
| 2/13/2008 | 4,319,620 | $7.24 | $31,274,049 |
| 2/14/2008 | 3,570,291 | $7.35 | $26,241,639 |
| 2/15/2008 | 2,198,131 | $7.39 | $16,244,188 |
| 2/19/2008 | 2,109,412 | $7.70 | $16,242,472 |
| 2/20/2008 | 1,793,799 | $7.92 | $14,206,888 |
| 2/21/2008 | 1,389,480 | $7.44 | $10,337,731 |
| 2/22/2008 | 1,985,593 | $7.42 | $14,733,100 |
| 2/25/2008 | 3,089,441 | $7.78 | $24,035,851 |
| 2/26/2008 | 1,808,275 | $8.00 | $14,466,200 |
| 2/27/2008 | 1,447,311 | $7.96 | $11,520,596 |
| 2/28/2008 | 1,485,334 | $7.80 | $11,585,605 |
| 2/29/2008 | 1,366,354 | $7.27 | $9,933,394 |
| 3/3/2008 | 1,713,449 | $6.78 | $11,617,184 |
| Total: | 741,447,453 | | $18,128,561,933 |
| Average: | 2,226,569 | | $54,440,126 |

(1) Source: Bloomberg

(2) Daily Reported Volume times Closing Price

# Exhibit C

**PMI Securities Litigation**

Analysis of Weekly Volume

| Date | Reported Weekly Volume (1) | Shares Outstanding (1) | Turnover (2) |
|---|---|---|---|
| 11/3/2006 | 5,599,200 | 79,421,100 | 7.05% |
| 11/10/2006 | 4,322,800 | 79,421,100 | 5.44% |
| 11/17/2006 | 4,645,500 | 79,421,100 | 5.85% |
| 11/24/2006 | 3,986,700 | 79,421,100 | 5.02% |
| 12/1/2006 | 6,255,000 | 79,421,100 | 7.88% |
| 12/8/2006 | 10,492,700 | 79,421,100 | 13.21% |
| 12/15/2006 | 5,460,700 | 79,421,100 | 6.88% |
| 12/22/2006 | 3,598,100 | 79,421,100 | 4.53% |
| 12/29/2006 | 1,737,800 | 86,747,000 | 2.00% |
| 1/5/2007 | 3,214,500 | 86,747,000 | 3.71% |
| 1/12/2007 | 4,371,000 | 86,747,000 | 5.04% |
| 1/19/2007 | 2,748,000 | 86,747,000 | 3.17% |
| 1/26/2007 | 3,263,300 | 86,747,000 | 3.76% |
| 2/2/2007 | 3,118,800 | 86,747,000 | 3.60% |
| 2/9/2007 | 8,982,000 | 86,747,000 | 10.35% |
| 2/16/2007 | 4,054,633 | 86,747,000 | 4.67% |
| 2/23/2007 | 2,881,800 | 86,747,000 | 3.32% |
| 3/2/2007 | 5,697,531 | 86,747,000 | 6.57% |
| 3/9/2007 | 5,338,200 | 86,747,000 | 6.15% |
| 3/16/2007 | 14,002,950 | 86,747,000 | 16.14% |
| 3/23/2007 | 6,410,400 | 86,747,000 | 7.39% |
| 3/30/2007 | 4,559,999 | 86,834,900 | 5.25% |
| 4/6/2007 | 3,386,832 | 86,834,900 | 3.90% |
| 4/13/2007 | 6,033,318 | 86,834,900 | 6.95% |
| 4/20/2007 | 5,839,429 | 86,834,900 | 6.72% |
| 4/27/2007 | 4,618,904 | 86,834,900 | 5.32% |
| 5/4/2007 | 4,637,800 | 86,834,900 | 5.34% |
| 5/11/2007 | 3,964,700 | 86,834,900 | 4.57% |
| 5/18/2007 | 4,369,775 | 86,834,900 | 5.03% |
| 5/25/2007 | 2,856,478 | 86,834,900 | 3.29% |
| 6/1/2007 | 2,917,300 | 86,834,900 | 3.36% |
| 6/8/2007 | 3,457,320 | 86,834,900 | 3.98% |
| 6/15/2007 | 3,825,300 | 86,834,900 | 4.41% |
| 6/22/2007 | 3,873,375 | 86,834,900 | 4.46% |
| 6/29/2007 | 6,658,545 | 86,513,200 | 7.70% |
| 7/6/2007 | 3,464,400 | 86,513,200 | 4.00% |
| 7/13/2007 | 3,773,286 | 86,513,200 | 4.36% |
| 7/20/2007 | 4,664,398 | 86,513,200 | 5.39% |
| 7/27/2007 | 10,350,697 | 86,513,200 | 11.96% |

**PMI Securities Litigation**

Analysis of Weekly Volume

| Date | Reported Weekly Volume (1) | Shares Outstanding (1) | Turnover (2) |
|---|---|---|---|
| 8/3/2007 | 20,837,857 | 86,513,200 | 24.09% |
| 8/10/2007 | 23,207,833 | 86,513,200 | 26.83% |
| 8/17/2007 | 17,928,999 | 86,513,200 | 20.72% |
| 8/24/2007 | 9,963,300 | 86,513,200 | 11.52% |
| 8/31/2007 | 8,155,803 | 86,513,200 | 9.43% |
| 9/7/2007 | 5,991,500 | 86,513,200 | 6.93% |
| 9/14/2007 | 8,522,400 | 86,513,200 | 9.85% |
| 9/21/2007 | 10,412,129 | 86,513,200 | 12.04% |
| 9/28/2007 | 5,949,000 | 81,120,000 | 7.33% |
| 10/5/2007 | 6,616,800 | 81,120,000 | 8.16% |
| 10/12/2007 | 6,246,089 | 81,120,000 | 7.70% |
| 10/19/2007 | 25,108,080 | 81,120,000 | 30.95% |
| 10/26/2007 | 37,427,823 | 81,120,000 | 46.14% |
| 11/2/2007 | 33,826,373 | 81,120,000 | 41.70% |
| 11/9/2007 | 40,783,234 | 81,120,000 | 50.28% |
| 11/16/2007 | 28,827,789 | 81,120,000 | 35.54% |
| 11/23/2007 | 21,237,031 | 81,120,000 | 26.18% |
| 11/30/2007 | 23,934,831 | 81,120,000 | 29.51% |
| 12/7/2007 | 22,885,201 | 81,120,000 | 28.21% |
| 12/14/2007 | 26,180,448 | 81,120,000 | 32.27% |
| 12/21/2007 | 17,363,054 | 81,120,000 | 21.40% |
| 12/28/2007 | 5,436,834 | 81,120,000 | 6.70% |
| 1/4/2008 | 8,696,412 | 81,120,200 | 10.72% |
| 1/11/2008 | 29,138,533 | 81,120,200 | 35.92% |
| 1/18/2008 | 20,420,966 | 81,120,200 | 25.17% |
| 1/25/2008 | 23,841,811 | 81,120,200 | 29.39% |
| 2/1/2008 | 15,998,447 | 81,120,200 | 19.72% |
| 2/8/2008 | 11,564,555 | 81,120,200 | 14.26% |
| 2/15/2008 | 16,344,503 | 81,120,200 | 20.15% |
| 2/22/2008 | 7,278,284 | 81,120,200 | 8.97% |
| 2/29/2008 | 9,196,715 | 81,120,200 | 11.34% |
| 3/7/2008 | 10,665,123 | 81,120,200 | 13.15% |
| | | **Average Weekly Turnover:** | **13%** |

(1) Source: Bloomberg

(2) Weekly Volume divided by Shares Outstanding

# Exhibit D

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|----------------------------------------------------------------------|
| 10/2/2006 | 554,900 | $43.82 | 0.02% | n.a. | n.a. | |
| 10/3/2006 | 590,500 | $44.01 | 0.43% | n.a. | n.a. | |
| 10/4/2006 | 867,900 | $44.13 | 0.27% | n.a. | n.a. | |
| 10/5/2006 | 794,300 | $44.39 | 0.59% | n.a. | n.a. | *October 5, 2006 Fox-Pitt, Kelton - Edwin Groshans / Matthew Howlett* |

**The PMI Group - Investor Day Preview – Focusing on the Positives**

US MI: We expect the company's outlook for 2007 to be upbeat with regards to higher persistency (71-72%), improved insurance in force growth (2%) and contained expenses (up 6-8%). We expect new insurance written to decline by 3%-5%, reflecting the decline in originations.

    * Capital Update: PMI is the process of restructuring its capital. In our assessment the restructuring will create approximately $240-$300 mil of room on PMI's balance sheet, which can be used to issue debt and repurchase common stock.

    * Credit Outlook Will Likely Be More Upbeat Than We Are: We expect the company to highlight the low unemployment rate and sound economy along with recent credit trends as reasons for a continued modest increase in credit costs. We are less sanguine on the outlook, reflecting slower appreciation, higher inventories, higher interest rates, expected payment shock for certain consumers and the negative savings rate in the US.

    * Australia Will Be The Key To International Performance: Australia is still the primary driver of the international segment, although PMI continues to make inroads into Europe. The Australian market remains sound although seasoning is starting to show in credit costs.

    * FGIC Growth Expected to Continue: While the question on most investor minds is when will FGIC go public, it is not likely to be answered in this forum. However, the growth of FGIC's book and the contribution to PMI's results should remain robust, as the transition to long tailed risk is ongoing, yet credit seasoning is still years away.

    * Earnings Outlook Looks Sound Despite Our Expectation For Credit: Our 2007 EPS estimate remains at $5.20, as we expect capital reallocation strategies to mitigate pressures from lower home prices (less fee income) and higher 2H07 credit costs (higher LTVs, payment shock).

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | |
|------|-----------------|---------------|----------|------------|------------------------|---|
| 10/6/2006 | 711,100 | $43.97 | -0.95% | n.a. | n.a. | *Date: Oct 6 2006  8:00:07 Wire: PR Newswire: U.S. (PRN)* |

**The PMI Group, Inc. Reaffirms 2006 Financial Guidance**

    WALNUT CREEK, Calif., Oct. 6 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) (the "Company") today issued the following reaffirmation of its financial guidance for 2006:

    *Total incurred losses for its U.S. Mortgage Insurance Operations to be between $250 million to $270 million;

    *Expense ratio for its U.S. Mortgage Insurance Operations at the lower end of the range between 23% and 25%;

    *Consolidated investment portfolio pre-tax yield to be between 5.00 percent and 5.50 percent;

    *Full year expenses related to stock options and stock based compensation to be approximately $9 million after tax;

    *Consolidated tax rate to be between 24% and 26%.

    The Company will hold an investor conference on Friday, October 6, 2006 from 9:30 am to 2:00 pm. A live broadcast of the conference will be available on PMI's website (www.pmigroup.com ).  A replay of the webcast will be available at this site two hours after the conference ends until November 6, 2006.

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | |
|------|-----------------|---------------|----------|------------|------------------------|---|
| 10/9/2006 | 592,700 | $44.17 | 0.45% | n.a. | n.a. | *October 9, 2006 Bear Stearns – David Hochstim* |

**PMI Group – Upbeat Annual Analyst Meeting**

    * PMI held its annual meeting for investors in New York City Friday.

    * The company plans to create PMI Guaranty, a new AA rated subsidiary capitalized with $200 million of capital to target mezzanine

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|----------------------------------------------------------------------|
| | | | | | | and remote risk layers, complementing the credit enhancements offered by FGic and PMI MI. |

and remote risk layers, complementing the credit enhancements offered by FGic and PMI MI.

  * For the year, incurreds are still expected to be at the middle of the expected range, about $260 million. This is slightly below our estimate.

  * The company continues to grow its international MI operations and highlighted several new markets it has targeted for expansion, including Canada in 2007 along with new countries in Europe, and eventually India, Mexico and others around the world.

  * The meeting also provided some additional disclosures regarding credit. We continue to believe that PMI carefully evaluates and selects the risks it accepts.

  * The company seems very optimistic that the Congress could enact legislation making MI premiums tax deductible next year.

  * The company provided some new information regarding recent and planned capital transactions that may cause some changes in consensus estimates. We had incorporated our interpretation of the likely share reductions but not related charges. Our 2007 estimate is increasing from $5.07 to $5.12.

  * We remain optimistic that conditions in the US MI business are improving, but the business remains challenging. Diversification efforts (international MI and financial guaranty) should enable PMI to continue to build EPS and book value. The current valuation of only 1.2x book value seems too low given that we expect the company to continue to grow book value at a high single digit rate. We are initiating a year end 2007 price target of 1.4x book value or about $57. Our previous Year-end 2006 price target was $55.

PMI held its annual investor meeting in New York City Friday. Management appeared more optimistic about prospects for each of its business units than we noticed I previous sessions. This positive view was reflective of:

  1) Increased optimism that the tax deductibility of mortgage insurance could be included in a tax bill that is passed by the Congress before year end. This would make mortgage insurance tax deductible for one year (requiring annual renewal) beginning in January, 2007. There appears to be virtually no opposition, but the proposal has to be included in a piece of legislation which has yet to pass.

  2) Continued optimism about the prospects for the US mortgage insurance industry in general and the company's US MI business, specifically. PMI expects persistency rates to rise a bit further and expects industry penetration to rise. The company believes increased regulatory scrutiny is limiting some of lenders' more aggressive practices and higher short rates are also making second liens less attractive. PMI is undertaking a significant education effort intended to make mortgage brokers and realtor aware of mortgage insurance. As mortgage investors become less comfortable with very high combined LTVs, it seems likely that lenders/mortgage brokers will deemphasize those products if they want to sell the loans they originate.

  3)  A plan to create a new AA rated insurance business with a $200 million investment. The company plans to create PMI Guaranty, an entity which will offer direct and reinsurance which will allow the company to target mezzanine and remote risk layers. This will complement the credit enhancements it currently provides through its MI businesses and the AAA credit enhancements provided by FGIC.

  4) The outlook for continued international expansion appears positive. The company provided updates on several international initiatives including:

    a.  Western Europe- continued expansion: adding new offices and building existing businesses.

    b.  Canada- PMI will soon launch operations in Canada, the second-largest mortgage insurance market in the world and expects to begin writing business in 2007

    c.  India- the company and its representatives appear to have done considerable work to lay the groundwork for MI business there. The company indicated that it is confident that lenders will qualify for capital relief for the transfer of risk through the use of private MI. The timing of a launch of business in India was not clear, but it seems as though it could be over the next year.

    d.  Other markets are also being studied include Mexico, Central Europe, and other Asian markets.

  5) The company also expressed optimism about the prospects for FGIC and Ram Re which are both expected to continue to generate attractive returns and continue to grow. PMI also seems confident that the eventual restructuring of the ownership of FGIC can be

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|----------------|---------------|----------|-----------|----------------------|----------------------------------------------------------------------|

handled in a manner that will benefit PMI shareholders as well as the private equity firms that are also investors in FGIC.

  6) Credit risk that still appears to be well managed. At the meeting, the company provided some additional details regarding the characteristics of the borrowers whose loan it is insuring. The company provided some new details regarding its exposures in Florida which accounts for about 10.5% of risk in force. Overall exposure in Florida includes a higher percentages of Option ARMs, investor loans, and condominiums than the company's overall exposure, but according to the com[any, specific controls are in place to prevent layering of these risks in individual policies.

  7)  Continued discipline in pricing for risk and controlling exposures. The company has limited its exposures to  higher risk loans such as jumbo loans and second liens, for example. Higher average premiums are reflective of some incremental increase in risk, but we believe the company is adept at identifying and pricing for risk. The company reiterated its guidance for losses incurred for 2006, anticipating total losses incurred near the midpoint of the expected $250 million range.

The company reaffirmed previous guidance and provided some additional financial disclosures, including:

  1)  A detailed calculation of the impact of the recent equity/debt transactions designed to improve the overall economic cost of capital to the company as well as to provide some short term access to capital to support some of the initiatives above.

  2)  An estimate of $260 million for losses for 2006, further refined from the previous range of $259 - $270 million.

  3)  An expense ratio of 23%, closer to the low end of the previous guidance of 23%-25%

  4)  A tax rate of approximately 25% - consistent with 2Q06 tax rate

  5)  The effect of its CoCo Exchange offer, its HIT purchase contract and related share issuance, and the issuance of new long term notes.


*October 9, 2006 Fox-Pitt, Kelton - Edwin Groshans / Matthew Howlett*
**The PMI Group - Growth By Global Product and Geographic Diversification**
New Products and Markets Should Drive Growth: PMI expects to enter Canada and possibly India or Mexico in 2007. PMI is also creating PMI Guaranty, which will provide mezzanine credit enhancement for domestic mortgages and international structured products.

  * US MI Business Is Growing: PMI is growing the US MI businesses by expanding the bulk channel (Alt A, subprime) and insuring more high LTV mortgages (100% LTV). PMI is focused on these areas as they generate a higher premium, which improves the revenue generation and ROEs of the company, but have higher risk profiles.

  * Credit Risk Is Well Managed, But Losses Are expected to Rise: PMI has sound underwriting based on FICO, LTV, loan size, product type and geographic concentration. However, the US housing market is weakening and credit losses are likely to rise.

  * PMI Capital Is Expected to Contribute More: Accounting for 40% of income, PMI Capital is targeting 50%. It expects to achieve this goal by expanding is business relationships in Australia, growing its European franchise, entering the Canadian market and insuring mezzanine layers of risk.

  * Capital Moves Should Lift EPS, Consensus Needs to Follow: PMI has remarketed its hybrid securities and will redeem is contingent convertible securities in 4Q06. These transactions will lower PMI's weighted average share count by 5 mil shares, 11 mil shares and almost 7 mil shares in 3Q06, 4Q06 and 2007 and increase EPS by an estimated 2-4 cents, 8-10 cents and 20-24 cents, respectively. We do not believe that the lift in EPS is in consensus numbers.

  * Staying at Outperform Despite the Headwinds: We estimate that PMI is trading slightly over 1x forward book and while credit concerns may mitigate any near term catalysts, we expect PMI's diversified businesses to generate a consistent and solid performance that will drive value over the long term.


*October 9, 2006 Stifel, Nicolaus & Company, Inc. - Matthew V. Roswell*

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | **PMI Group Inc. (The) - Investor Day Points to Melding of Mortgage Insurance and Financial Guaranty** |

We are reiterating our Buy rating on the shares of The PMI Group, Inc. following the company's investor day last Friday.
* Apart from a review of operations, we saw two items of "new" information:
 (1) management reaffirmed guidance and (2) announced creation of PMI Guaranty, a AA-rated financial guaranty company with $200 mm in capital.
* Our Buy rating on PMI shares is based on the following factors: (1) a positive operating environment for U.S. mortgage insurance, (2) continued growth in International operations, (3) the melding of mortgage insurance and financial guaranty, and (4) efficient use of capital.
* At our unchanged target price of $56, the shares would trade at a multiple of 1.25x our 2007 year-end book value estimate of $44.87, compared to the 10-year average P/BV of 1.6x. Our EPS estimates also remain unchanged at $4.45 and $4.85, for this year and next, respectively.

Bottom Line

We are reiterating our Buy rating on the shares of The PMI Group, Inc. following the company's investor day last Friday. Our target price remains $56 or 1.25x our year-end 2007 book value estimate of $44.87. Our investment thesis on PMI shares is based on the following factors: (1) a positive operating environment for U.S. mortgage insurance, (2) continued growth in International operations, (3) the melding of mortgage insurance and financial guaranty, and (4) efficient use of capital. We believe that the investor day, while providing little new information, did provide support for each of these four factors, especially the last two.

U.S. Mortgage Insurance

Our positive outlook for U.S. mortgage insurance is tied to three factors: (1) rising persistency, (2) regaining market share vis-à-vis piggyback mortgages, and (3) a relatively modest deterioration in credit. While the company could not provide detail on the first two points (given that it has not yet reported 3Q06 EPS), we note that management referred to a continuation in the positive trends seen in persistency and market share in the first half of 2006.

In terms of credit, management provided details on the insured portfolio's exposure to various types of loans. While we believe that credit quality is generally lower across the board, it is our opinion that PMI is effectively managing its exposures in order to avoid significant losses during a housing market downturn. In short, the company has avoided large mortgages (average is $193,000 and only 2% of the book are mortgages greater than $500,000) and more exotic mortgages (not surprisingly, 92% of the book is conforming and 80% is faxed rate.) Of what we consider more worrisome mortgages, 4% of the book is pay-option ARMs and 8% is interest-only (and half of these have five year or greater resets), while 9% is less than A-credit and 15% is Alt'A (i.e., low or no doc) of which 80% are at FICO scores greater than 660. 90% of the portfolio is owner-occupied and 6% investor-owned, while the average rates of insured mortgages are at or slightly below current market rates. Finally, the book is geographically diversified with Florida the largest market at 10.5%, Texas 7.4%, and California 7.2% (compared to CA representing around 25% of all mortgage originations.)

International Operations

At the investor day, management presented the growth opportunities of its international operations: Australia, Europe, and Asia. We believe that the European and Asian markets will represent growth opportunities as the secondary mortgage markets develop and mortgage credit enhancement provides capital relief. In Australia, management mentioned that the business is still tracking to "normal" losses as that market proceeds through a down phase.

Financial Guaranty/Mortgage Insurance Melding

Most importantly, in our opinion, PMI's management set out a business plan that exactly matches up with our belief that mortgage insurance and financial guaranty are combining into one industry. As such, there will be winners and losers as traditional M/I becomes simply a credit enhancement product. We see this as a 3-5 year process, with Radian (RDN - $59.60, Buy) and PMI being ahead of the game and MGIC Investment Corporation (MTG - $60.64, Buy) and Triad Guaranty (TGIC - $52.41, Hold) playing catch-up. The

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|------|------|------|------|------|------|
| | | | | | | financial guarantors, apart from not offering traditional M/I, already have this business model. |

Management, furthermore, announced the creation of PMI Guaranty, a AA-rated financial guaranty company with $200 mm in capital, which will write credit enhancement at the mezzanine level of mortgage pools and mortgage back securities (MBS) initially but could expand. This is directly related to the melding of the two industries, in our opinion. With this unit, PMI can credit enhance all portions of a pool or MBS – PMI writes first loss credit enhancement through traditional and pool M/I, then mezzanine with the Guaranty unit, and then remote loss (AA or better) enhancement with 42%-owned FGIC. Radian can do the same, except for some of the remote loss piece. The guarantors can only enhance mezzanine and higher. We believe this could be a near-term competitive advantage and if successful may lead to the guarantors purchasing an M/I company.

Efficient Use of Capital

In addition to reiterating its full-year 2006 guidance, management walked through various efforts aimed at simplifying the capital structure, reducing the company's cost of capital to the mid-single digit levels, and reducing leverage. With a new $400 million credit line, the company is removing from its balance sheet $360 million in contingent-convertible debt and $300 million of hybrid income trust securities. Following the transactions, total debt at the company will likely decline to $497 million from $820 million (reducing the debt to total capital to 13.1% from 24.9%), the net diluted share count will likely decline and 2007 EPS could be increased $0.20-$0.24.

Conclusion

We are leaving unchanged our 2006 and 2007 EPS estimates of $4.45 and $4.85 for PMI, though we note that the balance sheet changes provides the potential to increase our 2007 estimates, mitigated by our desire to be cautious given the current housing market. We reiterate our Buy rating on PMI shares, as we believe that the investor day supports our underlying positive investment thesis. We believe that recent concerns over the housing market have caused choppiness in the share price for PMI. Given our positive outlook for the U.S. mortgage insurance market, we would encourage investors to take advantage of this choppiness, all else being equal. We derive our unchanged $56 target price by considering the shares' historical average price to forward earnings multiple and a discount to the shares' historical average price to book value multiple, deriving a fair value of around $70. At our unchanged target price of $56, the shares would trade at a multiple of 1.25x our 2007 year-end book value estimate of $44.87, compared to the 10-year average P/BV of 1.6x.

Company Description

The PMI Group Inc. is a leading participant in both the mortgage insurance industry as well the financial guaranty industry, through ownership interests in FGIC and RAM Holdings. In 2005, PMI's domestic mortgage operations were the second largest for private primary M/I written. PMI Australia is Australia's second-largest M/I organization and the largest in New Zealand, while PMI Europe serves the entire E.U.

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | |
|------|------|------|------|------|------|------|
| 10/10/2006 | 1,316,500 | $44.66 | 1.11% | n.a. | n.a. | |
| 10/11/2006 | 1,222,400 | $44.59 | -0.16% | n.a. | n.a. | *October 11, 2006 Piper Jaffray & Co. - Michael F. Grasher* |

**The PMI Group, Inc. (PMI - $44.66) - Market Perform - Follow-up on PMI Investor Conference**
KEY POINTS:
 * PMI Reaffirms 2006 Guidance
 * US MI Credit Remains In Check
 * PMI Capital Provides Diversification
 * Capital Restructuring Improves cost of capital
Conclusion: PMI hosted its annual analyst day in NYC, updating analysts on numerous issues at the company. Overall, important current credit metrics, business model strategies and capital management plans reflect positive overtures for the firm on a go forward

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|------|------|------|------|------|------|
| | | | | | | |

basis. Meanwhile, management reaffirmed guidance for the remainder of 2006. Ahead of 3Q06 earnings (November 2nd), we continue to rate shares of The PMI Group Market Perform with a twelve month price target of $47.

Key Discussion Points:

US Mortgage Insurance. PMI outlined credit exposure, growth strategy and reaffirmed 2006 guidance. PMI Capital Corporation. PMI Capital Corp laid out its diversification initiatives for U.S. and International MI and Financial Guaranty, with much discussion focused on PMI-Canada and PMI Guaranty.

Financial & Capital Matters. CFO Don Lofe provided details for PMI's capital restructuring and insight into future capital positions and, thus, ROEs.

INVESTMENT RECOMMENDATION:

We continue to rate shares of PMI Market Perform with a price target of $47, based on 9.0x multiple to forward earnings.

RISKS TO ACHIEVEMENT OF TARGET PRICE:

Key risks include changes in general macro-economic factors, credit risk, execution risk, headline risk, an increase in use of alternatives to private mortgage insurance, and investor rotation.

COMPANY DESCRIPTION:

The PMI Group, Inc., headquartered in Walnut Creek, California, is an international provider of credit enhancement products that promote homeownership and facilitate mortgage transactions in the capital markets.

Conclusion: PMI hosted its annual analyst day in NYC, updating analysts on numerous issues at the company. Overall, important current credit metrics, business model strategies and capital management plans reflect positive overtures for the firm on a go forward basis. Meanwhile, management reaffirmed guidance for the remainder of 2006. Ahead of 3Q06 earnings (we anticipate a release and conference call on November 2nd), we continue to rate shares of The PMI Group Market Perform with a twelve month price target of $47.00

U.S. Mortgage Insurance Portfolio. Per PMI management, the U.S. MI market continues to witness momentum building on numerous fronts. The overall MI market experienced a rise in penetration during 2Q06 to 10.0% from 8.5% in 1Q05 as piggyback loans (aka 80-10-10's) continue to be an attractive option with the higher rate environment and inflationary concerns. Credit remains sound. As always, optimism continues to be present on MI tax deductibility.

As part of the credit discussion, PMI addressed geographic exposures outlining their risk in key states including FL, CA. FL accounts for PMI's largest percentage of Risk in Force at 10.5%, though exposure remains in-line with competitors MTG, RDN and TGIC. Also noteworthy, PMI's Florida portfolio has a weighted average LTV of 92% and a weighted average FICO of 694, both reassuring statistics. Meanwhile, CA accounts for 7.2% of PMI's RIF despite the Golden State accounting for 25% of the U.S.'s origination and servicing market.

However the consequences of a slowing economy remain a concern and, to that, PMI's risk exposures appear to be distributed enough to weather an economic slowdown. Most concerns reflect states in the Rust Belt, particularly Michigan, Ohio, Indiana and Pennsylvania. Those states represent 11.1% of PMI's total risk-in-force, enough to keep the company focused on the matter at hand, however, in our view, not enough to raise overwhelming concerns.

Additional conversation revisited the topic of ARM loans and Pay-Option ARMs in particular. Importantly of the ARM loans outstanding only 4% have a reset dates less than 5 years, providing PMI near-term protection from defaults.

PMI Capital Looks Forward. PMI Capital continues to add diversity, as net income has grown at a 49% CAGR since 2000, and net income represents 43% of PMI's net income. Writing MI business in Australia, New Zealand, Europe, investing in FGIC and RAM Re provide strong evidence of the success in diversification strategies at PMI.

MI growth in Europe continues as PMI works to develop lenders understanding of mortgage insurance, specifically lenders looking to grow their portfolio, which requires writing loans with greater LTVs. PMI continues to experience significant upside from their

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | investments in FGIC and RamRe. FGIC continues to benefit from a wave of refunding as its unearned premium rolls from GO Bonds, a lower ROE business, to more complex ABS transactions, providing higher sustainable ROEs. Overall, FGIC experienced a seven-fold increase in operating income since 2003. Meanwhile, RamRe continues to demonstrate progress since its IPO in April of 2006 and doubled their market share to 15% since 2001. Also notable, the expected launch of PMI Guaranty in late 2006, a financial guaranty company targeting AA rated products, PMI Guaranty expects to see mid-teen ROEs in 3-5 years. |
| | | | | | | Also of future interest, Canada, the second largest mortgage insurance market, continues to attract interest from major U.S. mortgage insurers. PMI looks to commence writing business in Canada during the first half of 2007. Even though PMI's bottom line likely remains muted in the short-run, we view the move positively. Management reassured analysts and investors of a measured approach, opting for a grassroots approach while simultaneously developing relationships with Canada's five major banking institutions. |
| | | | | | | The upside here, Canada possesses only 2 major mortgage insurers (including the Canadian government) resulting in less sophisticated MI products than American counterparts and providing significant competitive advantages for American MIs. The downside, some of Canada's 5 primary banks run on legacy systems, possibly leading to lengthy integration periods - though PMI and others believe down time to be limited. It should also be noted Canada requires mortgage insurance on any loan with an LTV greater than 75%. Cumulatively these factors provide positive upside for PMI and fall within its core competencies. |
| | | | | | | Capital Structure Restructured. PMI planned a simplification of its capital structure and a reduction in cost of capital with a series of transactions during 2006. The first step involves retiring $360M of higher cost convertible debentures in October 2006, with the issuance of $400M in senior notes in September 2006, of which $250M matures in 2016. The remaining $150M due in 2036 at 6.0% and 6.64%, respectively. PMI also purchased $300M of $345M in senior notes, with remaining $45M remarketed for an additional 2 years. In November 2006 management plans repayment of $63 million in maturing senior notes, funded from a holding company. Management addressed a dilutive share affect resulting from a 7.8M new share issuance from mandatory purchase contract, by entering into 7.2M accelerated share repurchase program financed by a $345M bridge loan. |
| | | | | | | These transactions and various other transactions result in a reduction of debt from $820M during 2Q06 to a projected debt level of $497M in 4Q06. A debt to capital of 19.9% in 2Q06 projects to be reduced to 13.1% by 4Q06, excluding income derived during the 3rd |
| | | | | | | and 4th quarter. The restructurings lead to a lower weighted average cost of capital moving from low double digits to high single digits. |
| | | | | | | Maintain Market Perform. Though the environment for MIs and PMI appears to be on the upswing, our investment opinion remains at Market Perform for PMI. With earnings due at the beginning of November and a number of items to execute in driving ROE higher, we believe it prudent to wait for more evidence which suggests the warranting of a higher multiple. Our EPS estimates remain unchanged at $4.55 and $4.93 for 2006 and 2007. Our price target remains $47. |
| 10/12/2006 | 970,900 | $44.70 | 0.25% | n.a. | n.a. | |
| 10/13/2006 | 602,300 | $44.64 | -0.13% | n.a. | n.a. | |
| 10/16/2006 | 446,200 | $44.63 | -0.02% | n.a. | n.a. | |
| 10/17/2006 | 371,200 | $44.43 | -0.45% | n.a. | n.a. | |
| 10/18/2006 | 530,200 | $44.43 | 0.00% | n.a. | n.a. | |
| 10/19/2006 | 2,873,100 | $43.64 | -1.78% | n.a. | n.a. | |
| 10/20/2006 | 954,600 | $43.40 | -0.55% | n.a. | n.a. | |
| 10/23/2006 | 919,700 | $43.37 | -0.07% | n.a. | n.a. | *Date: Oct 23 2006  14:10:06 Wire: PR Newswire: U.S. (PRN)*<br>**The PMI Group, Inc. to Hold Third Quarter 2006 Financial Results Conference Call on Thursday, November 2, 2006**<br>   WALNUT CREEK, Calif., Oct. 23 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) announced today that it will |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|----------------|---------------|----------|-----------|----------------------|---------------------------------------------------------------------|
| | | | | | | issue its financial results for the third quarter of 2006 before the market opens on November 2, 2006. PMI will hold a conference call on November 2, 2006 at 12:00 p.m. (noon), EST to discuss its financial results. This call will be available via webcast at |
| 10/24/2006 | 944,700 | $43.13 | -0.55% | n.a. | n.a. | *Date: Oct 24 2006 0:02:15 Wire: PR Newswire: U.S. (PRN)* |

**The PMI Group, Inc. Announces the Launch of PMI Guaranty**

   WALNUT CREEK, California, October 24 /PRNewswire/ --    - New Entity to Expand PMI's Credit Enhancement Capabilities

   The PMI Group, Inc. (NYSE: PMI) announced today the launch of PMI Guaranty Co. (PMI Guaranty), a double-A rated provider of credit enhancement for mortgages and other asset classes.

   "The creation of PMI Guaranty extends PMI's capabilities to include a broader array of credit enhancement solutions for our customers," said Steve Smith, Chief Executive Officer of PMI. "It will allow us to efficiently structure mezzanine and remote loss products that will further strengthen PMI's position as a leading global provider of credit enhancement."

   PMI Guaranty expands PMI's customer solutions by enabling more flexible and comprehensive credit risk management and credit enhancement solutions for structured portfolio transactions and capital markets executions.

 Brad Shuster, Chief Executive Officer of PMI Capital Corporation, said, "PMI Guaranty will compete in new market segments that are a natural extension of our existing business lines. We've seen significant market demand for these kinds of solutions from our customers and see opportunities to combine product offerings across our group of companies."

   PMI Guaranty, a subsidiary of The PMI Group, Inc., is a New Jersey licensed surety company with an initial statutory capital position of US$200 million. The company is rated AA+ by Fitch Ratings, AA by Standard and Poor's (Financial Strength and Financial Enhancement Ratings), and Aa3 by Moody's Investors Service.

   Winston Wohr will lead PMI Guaranty's operations as Managing Director and Chief Operating Officer. Wohr brings with him 21 years of experience in the mortgage credit enhancement and financial guaranty industry, and has served as PMI's Vice President of Financial Guaranty since 2004.

   Art Slepian, a 22-year veteran of The PMI Group, Inc., will serve as Chief Executive Officer of PMI Guaranty, providing close integration with operations at PMI's world headquarters in Walnut Creek, CA.

| Date | Reported Volume | Closing Price | % Change | t-stat | Market Volatility | |
|------|----------------|---------------|----------|--------|-------------------|--|
| 10/25/2006 | 1,018,700 | $43.60 | 1.09% | n.a. | n.a. | *Date: Oct 25 2006 12:14:13 Wire: PR Newswire: U.S. (PRN)* |

**The PMI Group, Inc. Releases Second Quarter 2006 Australia**

Residential Property Update

   WALNUT CREEK, Calif., Oct. 25 /PRNewswire/ -- The PMI Group, Inc. (NYSE: PMI) has released its second quarter 2006 PMI Australia Residential Property Update.

   The report suggests that the Sydney property market may have turned the corner, after quarterly declines since March 2004.

   Price growth in Perth and Darwin continues at a strong pace, supported by strong economic growth spurred by a booming resources sector. Assuming the continuation of positive conditions, price increases in these cities are expected to remain solid for the remainder of 2006 and into early 2007.

   According to the quarterly update, little change is expected in prices in Sydney, Melbourne, Adelaide, Canberra, and Hobart as further interest rate increases are predicted to offset any benefits gained from wage increases.

   Nationally, total loans to owner occupiers increased by over 11 percent in 2005/2006, with a more significant pick up in loan activity for established dwellings than for new dwellings.

| Date | Reported Volume | Closing Price | % Change | t-stat | Market Volatility | |
|------|----------------|---------------|----------|--------|-------------------|--|
| 10/26/2006 | 770,500 | $43.78 | 0.41% | n.a. | n.a. | |
| 10/27/2006 | 1,101,100 | $42.96 | -1.87% | n.a. | n.a. | *Date: Oct 27 2006 8:17:32 Wire: BLOOMBERG News (BN) --Nora Breen* |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | **PMI Group Redeems 2.5% Convertibles Due 2021** |
| | | | | | | Oct. 27 (Bloomberg) -- The following redemption, via the company's call option, is effective today: |
| | | | | | | Issuer:  PMI Group Inc/The |
| | | | | | | Coupon:  2.5 percent |
| | | | | | | Maturity:  July 15, 2021 |
| | | | | | | Redemption Amount:  $341.478 Million |
| | | | | | | Redemption Price:  100 percent |
| | | | | | | Amount Remaining:  Fully Retired |
| | | | | | | Security ID:  US69344MAF86 |
| | | | | | | Call Announcement:  Sept. 27, 2006 |
| 10/30/2006 | 1,091,100 | $43.03 | 0.16% | n.a. | n.a. | |
| 10/31/2006 | 1,014,400 | $42.65 | -0.88% | n.a. | n.a. | |
| 11/1/2006 | 916,600 | $42.28 | -0.87% | n.a. | n.a. | |
| 11/2/2006 | 1,408,000 | $42.68 | 0.95% | 1.28 | 1.00 | *Date: 2006-11-02* |

**Company Name: PMI Group Inc.**

Company Ticker: PMI US

Event Description: Q3 2006 Earnings Call

MANAGEMENT DISCUSSION SECTION

Operator

Hello participants and welcome to the third quarter 2006 earnings call for The PMI Group. At this time, all participants are in a listen-only mode. Following the presentation, we will conduct a question and answer session. [Operator Instructions]. Today's call is being recorded. If you have any objection, you must disconnect at this time. Now, I would like to turn the meeting over to Mr. Bill Horning, Vice President, Investor Relations. Sir, you may begin.

Bill Horning, Vice President, Investor Relations

Thank you. Good morning and welcome to The PMI Group's third quarter 2006 earnings conference call. Today's call will begin with comments from Steve Smith, PMI's President and Chief Executive Officer. Mr. Smith will discuss PMI's overall financial results and business highlights for the third quarter. Don Lofe, PMI's Executive Vice President and Chief Financial Officer, will then address various other financial and capital matters. We also have with us Brad Shuster, President and Chief Executive Officer of PMI Capital Corporation; and David Katkov, President and Chief Operating Officer of PMI Mortgage Insurance Company, who along with Steve and Don will be available to answer your questions following the prepared remarks.

Before we begin, I would like to review the company's safe harbor statement under the Private Securities Litigation Reform Act of 1995. During this call, we may be making forward-looking statements. Actual results may differ materially from those statements made during this call. The company's business depends on investment considerations which are highlighted in our Securities and Exchange Commission filings. Forward-looking statements are made as of today, Thursday, November 2, 2006, and we undertake no obligation to update such statements, except as may be required by law.

On this morning's call, we will be making some brief remarks about Financial Guaranty Insurance Company or FGIC's third quarter 2006 performance. If you're interested in obtaining more financial information for FGIC's quarterly results, please listen to their third quarter conference call which is scheduled for 2 P.M. Eastern Time today or refer to the information contained in the PMI Group's third quarter Form 10-Q which we file in the next few days. Thank you. At this time, I will turn the call over to PMI's President and Chief Executive Officer, Steve Smith.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|----------------------------------------------------------------------|
| | | | | | | L. Stephen Smith, Chief Executive Officer, President, and Chief Operating Officer; Chairman of the Board and Chief Executive Officer, PMI Mortgage Insurance Company |

L. Stephen Smith, Chief Executive Officer, President, and Chief Operating Officer; Chairman of the Board and Chief Executive Officer, PMI Mortgage Insurance Company

Thanks Bill and good morning everyone. I am pleased to report that the PMI Group posted strong net income of $104.2 million for the third quarter of 2006, compared to $95.7 million for the third quarter of 2005. On a diluted per share basis, we grew our net income per share by approximately 20% to $1.16 for the third quarter of 2006, compared to 97 cents per share in the same period one year ago. The increase was partially due to a favorable comparison with the third quarter of 2005 when equity earnings from FGIC were adversely impacted by Hurricane Katrina. As a result of the success of this quarter, we continue to increase shareholders' book value and ended the quarter with a book value of $39.14 per share, up 10% from $35.69 one year ago, and as we discussed at our recent investor conference, we continue to return excess capital to our shareholders, with a purchase of a minimum of 7.2 million shares of our common stock under our accelerated stock buyback program for an aggregate purchase price of $345 million in the third quarter. Now, the final number of shares purchased under this program will depend upon the weighted average share price of our common stock during the remaining term of the program.

We also entered into a Rule 10b5-1 Plan for an additional repurchase of common shares of up to $40 million. Don will provide more details on these capital and other financial matters a little bit later on this call. Our results for the third quarter demonstrate the strength of our business platform, with solid revenue and net income contributions from each of our business segments, U.S. Mortgage Insurance, International Operations, and Financial Guaranty. Let me briefly highlight this quarter's major accomplishments in each of these three segments. Starting with a look at our U.S. Mortgage Insurance Operations and as reviewed at our recent investor conference, we are seeing continued improvement in the operating environment for our domestic mortgage insurance business. Increased penetration rates, improving persistency, and higher premium yield resulted in net income for our U.S. Mortgage Insurance Operations of $70.8 million, up from $69.5 million in the third quarter of 2005. In the third quarter, we continued to focus on prudent growth while maintaining our high credit quality. This was evident in our sequential increase in our flow and structured new insurance written. Credit quality remained strong as 93.5% of our risk in force in the flow channel is prime credit. In our structured channel, approximately 83% of our risk in force is prime, up from 74% one year ago. Importantly, we are finding opportunities for high-quality growth.

In the third quarter of 2006, premiums earned in U.S. Mortgage Insurance Operations increased to $168.1 million, representing an average premium yield of 67 basis points, up from approximately 65 basis points in the third quarter of 2005. Credit performance within U.S. Mortgage Insurance Operations continues to perform within our expectations with regard to delinquencies and primary claims paid. As expected, we ended the third quarter with a seasonally higher delinquency inventory of 38,573 loans compared to 37,102 delinquencies at the end of the second quarter of 2006.

Within the delinquency inventory, extra NODs [notices of delinquency] in the hurricane-impacted areas declined to 470 at September 30, 2006, from 850 at June 30, 2006. As a result of the increase in total delinquencies and slightly higher expected claim rates and claim sizes, we added approximately $3 million to the reserve for future losses within the U.S. Mortgage Insurance Operations segment. As we reaffirmed at our investor conference, we continue to expect full-year total incurred losses in U.S. Mortgage Insurance Operations to be at the midpoint of the range between 250 and $270 million.

We also had another good quarter with CMG Mortgage Insurance which contributed $5 million in pre-tax equity earnings to U.S. Mortgage Insurance Operations in the third quarter. Results from CMG in the third quarter were driven by growth in insurance in force and risk in force to $16 billion and $3.9 billion, respectively. CMG's book of business continues to be the best in the industry, with a third quarter persistency rate of 75.6% and a primary default rate of less than 1%.

Now on the international side of our mortgage insurance business, we continue to make progress in expanding our global footprint while continuing to drive solid net income from our International Operations. For the third quarter, our International Operations had

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|-----------------------------------------------------------------------|

net income of $29.4 million, up from $28 million in the third quarter of 2005.

Starting with PMI Australia, we saw very positive business developments in the third quarter this year, with 17% growth in premiums written, 25% growth in premiums earned, and 16% growth in new insurance written, all of which contributed to a record quarterly net income of $24.7 million. As we discussed in detail at our investor conference, the Australian economy remains strong with global demand for their goods and services and very strong employment. After the softening of home prices in 2005, this year home prices have been broadly flat in Sydney and rising modestly in other capital cities, and we're seeing the resulting normalization of credit performance within our portfolio. More information on our Australian portfolio is available in the new 'Appendix C' on Page 11 of our earnings release financial supplement.

As shown in this new appendix, our delinquency inventory in Australia ended the third quarter at 2,099 compared to 1,731 as of June 30, 2006. Claims paid increased in the third quarter to $4.5 million compared to $3.2 million in the second quarter of this year, primarily driven by higher claim sizes from the 2005 and 2004 book years which have higher average loan balances and lower embedded home price appreciation than earlier book years. As a result of the increase in our delinquencies and increases in our expected average claim sizes and claim rates during the third quarter, we increased our Australian reserve for losses by $6 million. The combination of paid claims and additional to loss reserves resulted in total incurred losses of $10.5 million in the third quarter.

Now, it's important to remember that the earnings pattern of our unearned premiums in Australia anticipates the seasoning of book years and totaled $330 million at September 30, 2006. Accordingly, a significant portion of premiums are recognized in the net income in the second, third and fourth years after the origination, coincident with the anticipated seasoning of credit performance. As we look into the fourth quarter, we expect that total incurred losses in the fourth quarter of 2006 will approximate our total incurred losses in the third quarter, and as we stated many times recently, over the longer term we expect to see the Australian market return to more normal historical ratios, in the high 20s and low 30s.

Now turning to Europe; PMI Europe continued to see strong growth opportunities in the third quarter and as a result grew their insurance in force by 45% compared to year ago period and increased risk in force by 54%. During the third quarter, along with the primary business from Italy, PMI Europe completed risk remote transactions that have high attractive risk reward profile and further balance the various risk positions in the portfolio. In one particularly innovative transaction, PMI's position was structured well into the AAA layer, remote from both risk and potential downgrade. The risk layer was narrower than the typical super senior layer and yet provided a superior premium yield and we are very encouraged by the developing pipeline we see in the European markets overall, in particular with the German marketplace.

PMI Asia also had good quarterly results, delivering $2.7 million in the third quarter to international net income, and PMI Asia's credit quality and expenses continue to remain very favorable with a year-to-date loss ratio and expense ratio of 7.3% and 16% respectively.

And we continue to make progress in our expansion into the Canadian market. Most recently, we announced the hiring of Janet Martin as Managing Director of PMI Mortgage Insurance Company Canada or PMI Canada. Janet has more than 20 years of leadership experience in the Canadian business and financial community, with a strong background in strategy and operations, and we are delighted that she has joined the PMI team. We continue to work on completing the process of attaining our Federal and provincial mortgage insurance licenses, with the expectation that we will be in a position to begin writing mortgage insurance in Canada early next year.

Our Financial Guaranty operations also had a good quarter, with strong growth in segment net income of $23.7 million in the third quarter of 2006. This was driven by equity in earnings from FGIC of $23.6 million pre-tax this quarter, up from $13.6 million in the third quarter of last year, a quarter in which FGIC's net income was adversely effected by the establishment of loss reserves from Hurricane Katrina. In the third quarter of 2006, FGIC saw solid increases in premiums earned due to their growth in structured finance and international finance operations and higher investment income, partially offset by a decrease in refunding compared to prior

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|-----------|----------------------|----------------------------------------------------------------------|
| | | | | | | quarters. RAM Re continues on track and for the third quarter contributed equity earnings of $2.9 million and $5.8 year-to-date. And finally, as you may have seen in our press release last week, PMI Guaranty is now officially launched. The company has obtained ratings in the AA category from each of the three rating agencies and has been capitalized with $200 million of capital. This rating and capital foundation will position PMI Guaranty to efficiently structure mezzanine and remote loss products within structured portfolio transactions and the capital markets. The addition of PMI Guarantee as a licensed AA-rated security company further enhances the PMI Group's ability to provide comprehensive credit enhancement solutions to our customers and the marketplace. Now, let me turn the call over to Don Lofe to discuss various financial and capital matters. Don? |
| | | | | | | Donald P. Lofe, Jr., Executive Vice President and Chief Financial Officer |
| | | | | | | Thanks Steve. As I mentioned at the beginning of the call, I would like to discuss several financial and capital matters that influenced our performance in the third quarter of 2006 as well as certain other financial matters for the remainder of 2006. Since I discussed several of these issues in some detail at our recent investor conference, I will keep my remarks brief and highlight matters that have principally changed since early October. |
| | | | | | | Let me start with the 2.5% senior convertible debentures or our CoCos. On October 27, 2006, we redeemed approximately $360 million of the debentures that were not converted for a price equal to the principal amount outstanding plus accrued and unpaid interest. Holders of approximately $342,000 in principal of new and old debentures elected to convert their debentures to common stock. The final number of total shares of common stock required to be issued, if any, will not be determined until the expiration of the cash settlement period which is a 10-consecutive-trading-day period beginning on October 27th and will be based on the trading price of our common stock during the 10-day period. As a result of the principal redemption in the conversion as well as the complete effect of our previously announced exchange offer for the CoCos, GAAP dilution from these instruments as well as the potential future dilution will be removed from the diluted earnings per share calculation on a forward basis. |
| | | | | | | Now moving to our Hybrid Income Term Security Units, or HITS, the mandatory purchase obligation will take place on November 15, 2006. The number of shares repurchased under our accelerated share repurchase program should approximate the number of shares issued under the HITS mandatory purchase obligation. Upon the receipt of proceeds from the issuance of common shares under the HITS program, we intend to retire the $345 million bridge facility on November 16, 2006. |
| | | | | | | With regard to the common share repurchase activity in the third quarter and as Steve mentioned, we completed the purchase of the minimum shares under the accelerated share repurchase program during the quarter or approximately 7.2 million common shares for an aggregate purchase price of approximately $345 million. In the third quarter, we also established the maximum number of common shares that may be redelivered to us pursuant to the program at 8.2 million common shares. The maximum of 8.2 million common shares and the minimum of 7.2 million common shares represent a purchase price range per common share of $41.88 to $47.99 respectively. The final number of shares we receive and the average purchase price per share will depend on the weighted average share price of our common stock over the period of the program. The program will extend through April 2007 but may terminate earlier. The company will receive additional shares to the extent the company's weighted average common share net price does not exceed $47.99 during the program. |
| | | | | | | In the third quarter and as previously announced, we also entered into a new five-year $400 million revolving credit facility. This facility can be utilized for working capital, capital expenditures, and other business purposes and is expandable up to $500 million subject to approval by the lender consortium. |
| | | | | | | We obviously have had a number of funding and capital initiatives underway this year and I know at times it has been difficult to follow, principally because of the limited information we could publicly announce due to various security regulations. Hopefully, the discussion at our investor conference helped to clarify many of these issues and let me reiterate the primary objectives of our capital initiatives this year: First, simplify our capital structure; second, design a more cost-efficient capital structure; third, lower our corporate cost of capital; and finally, mitigate the dilutive impact of the two convertible securities. Capital management has and |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | remains a central focus for the company. As we close out this year and move into 2007, the benefits of our capital initiatives will continue to become more evident and build a solid financial and capital foundation for the company going forward. The beneficial impact from these capital initiatives during the third quarter was consistent with our expectations and will also be beneficial to the fourth quarter 2006 and full year 2007 fully diluted earnings per share. For more specific details on these capital matters, please review the information of financial schedules contained in our October 6th conference presentation which is available on our website. Additionally, I'd like to direct those interested into a reconciliation of our consolidated net income to our net operating income to the disclosure material posted on our website. As presented in the reconciliation, our consolidated net operating income in the third quarter of 2006 was $103.7 million or $1.15 per share as compared to $104.8 million or $1.06 per share in the third quarter of 2005, representing an 8.5% year-over-year increase in our net operating EPS. |
| | | | | | | Included in our net operating earnings reconciliation for the third quarter of this year is the $650,000 after-tax reversal related to the litigation accrual established for the Baynham settlement in 2001 as well as certain after-tax expenses of $569,000 to exchange and extinguish debt. |
| | | | | | | And finally, in the fourth quarter of 2006, we expect to receive an additional $2.5 million pre-tax reversal from the Baynham settlement fund which we recognized as a gain by the company. Also in the fourth quarter and as previously indicated in our 10-K and past 10-Qs, as a result of an expected lump sum distribution from our Supplemental Employee Retirement Plan in the amount to sufficiently trigger settlement accounting under current pension accounting rules, we expect to revalue our pension-related liabilities. In connection with this revaluation, we expect to incur an expense of approximately 6 to $7 million pre-tax in the fourth quarter of 2006. Now I'd like to turn the call back to Steve. Steve? |
| | | | | | | L. Stephen Smith, Chief Executive Officer, President, and Chief Operating Officer; Chairman of the Board and Chief Executive Officer, PMI Mortgage Insurance Company |
| | | | | | | Thanks Don. In summary, the PMI Group had a strong third quarter in all aspects of our business operations. We continue to focus on generating profitable new business, both domestically and internationally, while maintaining the quality of our portfolio. I'm also pleased that we continue to achieve very solid financial results as well as the execution of various capital initiatives while also investing in building our business for the future, such as our announcements in the third quarter of our expansion into Canada and the launch of PMI Guaranty. With that, Bill, would you ask the operator to begin our question and answer session? |
| | | | | | | Bill Horning, Vice President, Investor Relations |
| | | | | | | Thanks Steve. That concludes our prepared remarks. I would now like to ask the operator to open the call for questions. |
| | | | | | | Q&A |
| | | | | | | Operator |
| | | | | | | Thank you. [Operator Instructions] Thank you and we have our first question from Andrew Brill, Goldman Sachs. |
| | | | | | | <Q - Andrew Brill>: Hi. Thank you very much. Just a few quick questions here. Number one, do you have a sense of what may be so different about your book of insured loans or about your reserving practices versus the other major mortgage insurance companies that your loss experience was so much more stable this quarter than theirs? |
| | | | | | | <A - David Katkov>: All right. Hi, this is David Katkov. Let me just refer you to the conversation we had in early October at the Investor Conference. I think we tried to show you in a lot of detail that we've made very conscious choices about the types of risk that we are taking in the market, both in our flow and in our structure transaction. I think it's very consistent with the way we've run the company for years and I expect that the result of that are the reserve positions that you've seen in the third quarter results today. |
| | | | | | | <Q - Andrew Brill>: With regards to slowing home prices. I mean are you seeing more of an issue from a loss and negation standpoint? Has it not really hit you much? I would think that, when you think about the different books it would have more of an impact on say the '05 and '06 books, given there's probably less built up appreciation than say the '04 book. |
| | | | | | | <A - David Katkov>: Yeah, obviously it's very early in the loss development cycle for 2005 and, of course, for 2006, it's something |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|
| | | | | | | that we will watch closely. I know you are familiar with our risk index and as we previously mentioned, we do see it moderating home price appreciation on balance. We think that's good for the market overall and it's just premature to say what, if any, effect that will have on our loss mitigation efforts. |
| | | | | | | <Q - Andrew Brill>: Okay, thanks. And just as a clarification, from 2006, you have incurred loss guidance. Does that reflect on knowledge of October results? |
| | | | | | | <A - David Katkov>: Yes, it does. |
| | | | | | | <Q - Andrew Brill>: Okay. And then just lastly, just on Canada, Triad in their conference call mentioned that they're targeting 10% market share in Canada over the next or the not too distant future. They would definitely seem much more aggressive than you have been with regards to how quickly they can get share. I mean do you think their targets are aggressive? Or are you just being conservative, or do you think they might be going after different business than you are? |
| | | | | | | <A - Bradley Shuster>: Andrew, this is Brad. We won't comment specifically on their particular statements, but we're obviously going to be addressing similar customers, but we believe we've developed a strategy to enable us to gain good long-term share there. We're very excited about what we're doing, and we know there's going to be competition but we think our strategy will build value for the company over the long haul. |
| | | | | | | <Q - Andrew Brill>: Thank you. |
| | | | | | | Operator |
| | | | | | | Thank you. Our next question comes from Geoff Dunn, KBW. |
| | | | | | | <Q - Geoffrey Dunn>: Thanks. Good morning, guys. Could you address the big sequential jump in your flow claims domestically? It looked like severity was up a little bit but can you just walk through some more color on what changed from last quarter? |
| | | | | | | <A>: Well, Geoff, I think we've talked about this quite a bit. We do have the normal seasoning of our books of business, and there is also, as you know, a seasonal effect in the latter part of the calendar year, so I really don't think it's any more than that. As we described at the Investor Conference, we definitely are seeing some pressure because of the larger claim size, and that's simply as much as anything a factor of rapid home price depreciation over the last couple of years. But beyond that I don't see any anomalies in the development of the book. |
| | | | | | | <Q - Geoffrey Dunn>: Okay. Yeah, I just wanted to double check on that. And then, Don, you've got a lot of moving parts on your share count. If things happen as scheduled, and assuming no additional buy back, can you give us a rough idea of what you expect the GAAP diluted share count to be in the fourth quarter? And then what the run rate might be looking like in the first quarter? |
| | | | | | | <A - Donald Lofe, Jr.>: Geoff, what I would refer you to is, and I'll comment on it, it's on Page 93 of our investor presentation on the website for the folks on the call. But, and I'm going to refer to this, for the Q3 diluted weighted average was an estimated 90 – excuse me, was 97 million shares and then – excuse me, it was 92 million shares and then we had estimated for the fourth quarter approximately 85 to 86 million shares and what we indicated in the document for the full year is approximately 89 million shares for '07. So, I again – the guidance presented at the conference is what I am referring to. |
| | | | | | | <Q - Geoffrey Dunn>: Right, I am just curious because you came in on a diluted count below what you had originally indicated for the third quarter? |
| | | | | | | <A - Donald Lofe, Jr.>: Right, and that was some minor true up activity, but the guidance that we presented at the conference, it would still be what we would indicate for our run rate. |
| | | | | | | <Q - Geoffrey Dunn>: Okay, and then last question, in terms of Australia and going towards that longer term loss ratio run rate. Given the seasoning and development of the book, do you think we get to those levels in the coming year? |
| | | | | | | <A - Bradley Shuster>: Well yeah, Jeff, this is Brad. You know as Steve said we're seeing the development that we have been talking about for several years. On an '06 basis, we still think we are going to be below those longer term levels. But I think it's very early in terms of forecasting what's going to happen in '07 but our belief would be within that range of high 20s to low 30s in '07. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|

<Q - Geoffrey Dunn>: Okay, great. Thanks.

<A>: Thanks, Jeff.

Operator

Thank you and our next question comes from Ed Groshans, Fox-Pitt Kelton.

<Q - Edwin Groshans>: Good morning, gentlemen.

<A - Bill Horning>: Hi Ed.

<A - L. Stephen Smith>: Hi Ed.

<Q - Edwin Groshans>: First I want to get a sense, you talk in the press release and then Steve in your opening remarks you also mentioned the earned premium releases as we get to or as the books season. Can you just talk about what the influence was in this quarter?

<A - Donald Lofe, Jr.>: In terms of the amount, Ed? Or...

<Q - Edwin Groshans>: Yes.

<A - Donald Lofe, Jr.>: Of the earned premium release, is that the question for the quarter itself?

<Q - Edwin Groshans>: Yes.

<A - Donald Lofe, Jr.>: Do you have that...

<A - Bradley Shuster>: Are you talking about the right sizing or the U.S.?

<Q - Edwin Groshans>: No, Australia I believe was mentioned.

<A - Donald Lofe, Jr.>: Oh Australia, specifically?

<A - Bradley Shuster>: This is Brad, Ed. We had some unearned premium releases related to terminations, if that's what you are talking about. And yeah, that was up from the third quarter of the prior year by roughly $5 million, but I guess what we look at, and I think the message here is that the company still had a very strong quarter in terms of new business writings and so even if you back out those, the effect of the early terminations, you are still going to see good growth really across the board in Australia, so we are very happy with the revenue picture there. And then just another way that I look at terminations, I think they are a very positive thing. One of the nice aspects of the marketplace is the single premium policy, and where we get paid for coverage over the life of the loan and then when the loan terminates, it comes in and we earn it and we are off the risk. So, we like that and it seems to happen with some regularity although it is not highly predictable from quarter to quarter.

<A - Donald Lofe, Jr.>: Ed, a part of my point, if you look at Appendix A in the financial supplement, you will see a build up, despite the right sizing in the third quarter, you will see a build up, a continued sequential build up in unearned premium reserve. And obviously over the second, third and fourth year of policy life, you typically have higher earned premiums flowing through the income statement.

<Q - Edwin Groshans>: Okay. Thank you very much.

<A - Bill Horning>: Thank you, Ed.

Operator

Thank you. Our next question comes from Paul Miller, Friedman, Billings, and Ramsey.

<Q - Paul Miller>: Thank you very much. I was wondering, Don, can you address the insurance in force growth? I mean – and I know a lot of the people in the industry has been saying that you're starting to get better pricing power, you get to look at more books and what not. When do you think we start to see that insurance in force grow on your books?

<A - David Katkov>: Hi, this is David Katkov. A couple different things. We had a question earlier about what's differentiating our book relative to some of our competitors, and I think a lot of that is very careful risk selection. So you're right, the primary insurance in force has remained relatively constant quarter to quarter. That was really by choice, and so we're being very careful in ensuring that whatever we put on the book, we're happy to put on the book.

PMI Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|----------------------------------------------------------------------|
| | | | | | | I'd also direct your attention to our modified pool business. We've talked about this quite consistently the last couple of quarters, as well as in the investor call. You should notice that that business has grown, and the risk in force there is something that we are very attracted to because of the deductible structure that we've described previously. So I don't want to leave you with the impression that the book is not growing in the U.S. MI. I don't think that's the case. What we've been, I think, smart about is what risks are we putting in the portfolio on the primary side where we are in a first loss position and we've been very cautious there. And then, with the risk sharing characteristics of modified pool, we've found that we can grow there a bit more. |
| | | | | | | <A - L. Stephen Smith>: The only thing I would reinforce on that is that, as you can see, the persistency rates sequentially are going up. If you look at the CMG report, they're already in the mid 70s and they've shown insurance in force growth. So as persistency continues to improve, and we do expect the penetration rate of our product to improve as well, then you would expect to see insurance in force growth in addition to the growth David mentioned in the pool side of the business. |
| | | | | | | <Q - Paul Miller>: And can we expect – I mean, your premium yield went up by, I believe, by our calculations, by 1 basis point. Can we continue to see that to trend upwards or would it remain relatively stable at these levels?   <A - David Katkov>: To clarify, the premium yield went up 2 basis points to 67 from 65. I don't expect that to trend up significantly. |
| | | | | | | <Q - Paul Miller>: So just relatively flat, just... |
| | | | | | | <A - David Katkov>: Yeah, it's not something we've really forecasted. But I think the book overall is dependent on the risk selection and the 67 basis points is something that I think we'll see for a while. |
| | | | | | | <Q - Paul Miller>: Okay and thank you very much gentlemen and good quarter. |
| | | | | | | <A - David Katkov>: Thank you. |
| | | | | | | <A>: Thank you. |
| | | | | | | <A - David Katkov>: Thanks Paul. |
| | | | | | | Operator |
| | | | | | | Thank you. [Operator Instructions] And our next question comes from Howard Shapiro, KBW Asset Management.   <Q - Howard Shapiro>: Hi, just a quick question on assumptions behind your loss severity assumptions. What are you assuming for home price appreciation in 2007 and then how granular do you get in those assumptions when you look at severity? |
| | | | | | | <A - David Katkov>: Howard, this is David Katkov again. A couple of different things. I think we've been very clear that we expect a return to more normal home price appreciation rates. We certainly can't peg that exactly but if we've been experiencing double digits in many markets around the country, we would certainly expect things much more in the single digit range. That is a critical part of our loss forecasting, as you well know. In terms of specific details, Howard, we really have not disclosed that going forward. |
| | | | | | | <Q - Howard Shapiro>: Okay. I mean, I don't want it by metropolitan area by metropolitan area. But how granular do you get? Is it by metropolitan areas, is it by state, is it by city? |
| | | | | | | <A - L. Stephen Smith>: Yes, we certainly – Howard, this is Steve. We certainly look at the state as well as the MSAs. As you know, our PMI risk index models some 350 different MSAs in the country. So we take all of that information into account when we're taking a look at those markets. So we have a lot of granular information. In terms of the nation overall, I think most estimates are low single digits from a national perspective. That may mean that some markets have a little more stress and actually have a decrease in value on an MSA basis. That's one of the reasons we disclose to you in our PMI risk index the 10 largest MSAs. We actually give you the top 50, and we highlight the top 10 in terms of our overall risk in force. And at the end of September, only 6.7% of our actual risk in force was in the 10 highest risk MSAs in the country. |
| | | | | | | <Q - Howard Shapiro>: Thanks so much. |
| | | | | | | Operator |
| | | | | | | Thank you. And our next question comes from Rob Ryan, Merrill Lynch. |
| | | | | | | <Q - Robert Ryan>: Hi, everybody. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|

<A - Donald Lofe, Jr.>: Hello.

<A - Bill Horning>: Hi, Rob.

<Q - Robert Ryan>: Switching over to the Financial Guaranty side. For the new entity, PMI Guaranty, can you tell us what more or what less an entity like that could do with a surety license as opposed to a full-out Financial Guaranty license, as Financial Guaranty is required in certain states?

<A - Bradley Shuster>: Hey, Rob. This is Brad. The surety license is a broader license, so I think Financial Guaranty would represent a subset of surety. So there is some additional flexibility, and we domiciled the company, as you know, in New Jersey where surety licenses are available. So we believe it adds some extra element of flexibility in terms of the business we can do, but I wouldn't consider it a radical amount of additional flexibility.

<Q - Robert Ryan>: On the other side, on potential hindrances, further down the road, when perhaps this entity could get into municipal transactions, would it be a hindrance in certain states?

<A - Bradley Shuster>: No, Rob. We don't believe so. We believe it's a good platform for the type of municipal business that we would foresee being able to write. So we think we'll be able to do that early on.   <Q - Robert Ryan>: And could you reiterate for us, just remind us, the initial business plan for PMI Guaranty, what you think you're going to go after first? Asset classes, et cetera.

<A - Bradley Shuster>: There will be some element of municipal finance business which you'll see us do relatively early. But then we'll focus on mortgage transactions in that space between what we do in the U.S. mortgage insurance company. And also, considering where FGIC participates in the mortgage market, we think there's some middle ground there that we can serve well with this type of platform, so that'll be the initial focus. Then as we build expertise in other asset classes, I think you can see us also addressing that mezzanine layer above first loss but from below the risk remote area where FGIC competes so well.

<Q - Robert Ryan>: And do your aspirations on the bond reinsurance side in this entity for now relate only to FGIC? Or will you be – consider taking on additional customers early on?

<A - Bradley Shuster>: Yeah. We will not limit our operation to merely doing business with FGIC. We think there's cooperative opportunities with Ram Re. We think there is potential demand in many areas from other financial guarantors, so I think you'll see us doing business with a number of companies over time.

<Q - Robert Ryan>: Right, thank you.

<A - Bradley Shuster>: Yep.

Operator

Thank you. [Operator Instructions] Thank you, at this time we have no questions registered.

Bill Horning, Vice President, Investor Relations

Thank you, Operator. That concludes our conference call. Thank you for your participation in today's call and your continued interest in The PMI Group. Please call our investor relations group if you have any further questions or needs for more additional information. Thanks and have a good day.

*Date: Nov 2 2006  2:05:18 Wire: PR Newswire: U.S. (PRN)*

**The PMI Group, Inc. Reports Third Quarter 2006 Net Income of $104.2 Million, or $1.16 per Diluted Share**

   WALNUT CREEK, Calif., Nov. 2 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) (the "Company") today reported net income of $104.2 million for the third quarter of 2006 compared to net income of $95.7 million for the third quarter of 2005.  Net income per diluted share grew by approximately 20 percent to $1.16 for the third quarter of 2006 compared to $0.97 for the third quarter of 2005.  The increase was due to improved performance in all business segments of the Company's operations, a reduced number of common shares outstanding and a favorable comparison with the third quarter of 2005 when the Company's equity earnings from FGIC were adversely impacted by Hurricane Katrina.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|

Highlights in the third quarter of 2006 include:

  * U.S. Mortgage Insurance Operations(1) - solid growth in premiums written, premiums earned, average premium rate and net investment income as well as increased persistency and continued expense reductions from field office restructurings;

  * International Operations(2) - PMI Australia reported record net income along with solid growth in premiums earned and net investment income while also strengthening loss reserves.  PMI Europe grew net premiums written, new insurance written and insurance in force as well as continued expansion of PMI's European presence;

  * Financial Guaranty(3)- FGIC reported strong premium earnings, increased  net investment income and favorable credit performance;

  * Common Share Repurchases - the Company entered into an accelerated stock buyback program pursuant to which it will purchase common stock for an aggregate purchase price of $345 million.  The maximum number of shares to be repurchased under the program has been set at 8.2 million common  shares and the minimum number has been set at 7.2 million representing a purchase price range per common share from $41.88 to $47.99, respectively.  The actual number of shares received and the average pershare cost per share will depend on the weighted average share price of common stock over the period of the program which will extend through April 2007 but may terminate earlier.  In the third quarter of 2006, the Company received the minimum allotment of approximately 7.2 million common shares.  The Company will receive additional common shares at the program's expiration to the extent the Company's weighted average common  share net price does not exceed $47.99 during the program.  During the third quarter of 2006, the Company also entered into a Rule 10b5-1 Plan for the purchase of up to $40 million of additional common shares.

  * New Revolving Credit Facility - the Company entered into a new five-year $400 million revolving credit facility with a consortium of lenders. The facility may be expanded up to $500 million with the approval of the  lenders.

  * Book value per share ended the third quarter at $39.14, an increase of approximately 10% from third quarter of 2005.

  Consolidated Operating Results

  Consolidated net premiums written for the third quarter and year to date totaled $212.4 million and $626.1 million, respectively, compared to $206.1 million and $599.6 million for the same periods one year ago.  The increases, on a year over year comparison, were due primarily to an increase in average premium rates and average insured loan balances in U.S. Mortgage Insurance Operations and higher new insurance written in PMI Australia.

  Consolidated premiums earned for the third quarter and year to date were $214.9 million and $634.8 million, respectively, compared to $205.1 million and $611.0 million for the same periods one year ago.  The increases, on a year over year comparison, were due to higher average premium rates, higher new insurance written, insurance in force growth and a release of unearned premiums on terminated policies in PMI Australia, and higher average premium rates and loan sizes in U.S. Mortgage Insurance Operations.

  Consolidated other underwriting and operating expenses for the third quarter and year to date were $56.2 million and $169.6 million, respectively, compared to $54.5 million and $154.6 million for the same periods one year ago.  The increases in the third quarter and first nine months of 2006, compared to the same periods in 2005, were due primarily to stock option and employee stock purchase plan related expenses, partially offset by savings from field office restructurings in U.S. Mortgage Insurance Operations.

  Consolidated losses and loss adjustment expenses for the third quarter and year to date were $79.6 million and $212.4 million, respectively, compared to $61.3 million and $193.0 million in the same periods last year.  The increase in the third quarter of 2006, compared to the same period in 2005, was primarily a result of loss reserve additions and an increase in claims paid in U.S. Mortgage Insurance Operations, PMI Australia and, to a lesser extent, PMI Europe.  The increase in the first nine months of 2006 compared to the same period in 2005 was due primarily to reserve additions and an increase in paid claims in PMI Australia and PMI Europe.

  Consolidated reserve for losses and loss adjustment expenses totaled $394.2 million as of September 30, 2006 compared to $384.6 million as of June 30, 2006 and $366.3 million as of September 30, 2005.  Loss reserves in U.S. Mortgage Insurance Operations increased $3.0 million in the third quarter of 2006, compared to second quarter of 2006, primarily due to higher expected claim rates

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|

and claim sizes. PMI Australia's reserve for losses increased $6.1 million in the third quarter, compared to the second quarter of 2006, primarily due to an increase in delinquent loans, and higher expected average claim sizes and claim rates.

  Segment Highlights

  U.S. Mortgage Insurance Operations

    * Net premiums earned increased to $168.1 million from $166.1 million in the third quarter of 2005.  The increase was due primarily to increases  in average premium rates and average insured loan balances in 2006.

    * Total incurred losses in the third quarter of 2006 were $67.7 million compared to $61.7 million in the third quarter of 2005 driven by increases in primary claims paid, average claim size, average claim rate and loss reserves.

    * Primary claims paid increased to $57.3 million for the third quarter of 2006 compared to $50.2 million in the third quarter of 2005 driven by an increase in the number of claims paid and an increase in average claim size.

    * Equity in earnings from CMG for the third quarter 2006 was $5.0 million, compared to $5.2 million for the same period in 2005. The decline was  due to increases in both losses and underwriting and operations expense. CMG's portfolio remains strong as insurance in force grew to $16.1 billion, persistency increased to 75.6% and the primary default rate was less than one percent.

  International Operations

    * PMI Australia reported quarterly net income of $24.7 million for the third quarter of 2006 compared to $23.6 million for the third quarter of 2005.  The increase in net income was due primarily to an increase in premiums earned and net investment income, partially offset by an increase in losses and loss adjusted expenses.  In functional currency, PMI Australia's net income increased by 5.1% to AUD $32.7 million in the third quarter of 2006 from AUD $31.1 million in the third quarter of 2005.

    * PMI Europe reported that net income was $2.0 million in the third quarter of 2006 compared to $2.8 million for the same period a year ago. Net income in the third quarter of 2006 was impacted by increased expenses associated with additions to the loss reserve and operations  expansion. In functional currency, net income from PMI Europe for the third quarter of 2006 was Euro 1.6 million compared to Euro 2.3 million for the same period a year ago.

    * PMI Asia's net income in the third quarter of 2006 totaled $2.7 million  compared to $1.6 million for the same period a year ago. The increase in net income was due primarily to an increase in reinsurance premiums earned and net investment income.  As a result of the previous period ending restructuring, the tax rate for PMI Asia decreased to 17.5% beginning in July 2006.

  Financial Guaranty

    * After-tax equity in earnings from FGIC for the third quarter and year to date totaled $21.9 million and $65.1 million, respectively, compared to  $12.5 million and $51.1 million for the same periods a year ago. FGIC's third quarter and year to date 2005 financial results were adversely impacted by $5.3 million in after-tax charges and reserves related to  Hurricane Katrina.  The increases in 2006 results were attributable to premiums earned growth, notwithstanding the lower levels of refundings, higher net investment income and decreases in losses and loss adjustment expenses.

    * After-tax equity in earnings from RAM Re for quarter and year to date were $1.9 million and $3.8 million, respectively, compared to $50 thousand and $1.9 million for the same periods one year ago.

*Date: Nov 2 2006  6:28:43 Wire: Briefing.com  Global Menu (BRF)*
**PMI: PMI Group beats by $0.02 (42.28)**
Reports Q3 (Sep) earnings of $1.16 per share, $0.02 better than the Reuters Estimates consensus of $1.14; revenues rose 10.8% year/year to $300.9 mln vs the $298.4 mln consensus.

*November 2 2006 Bear Stearns – David Hochstim*
**PMI Group - Q3 Results Largely as Expected – Still No IIF Growth in US MI**

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|

* PMI reported EPS for Q3 of $1.16.  This was slightly higher the consensus of $1.14 and our estimate of $1.13. A year ago, EPS were reported at $0.97, but EPS were reduced by $0.09 per share for provisions for Hurricane Katrina.

* Relative to Q2, Q3 results reflect slightly lower earnings from US MI as a result of higher provisions, and slightly higher earnings from international. FG's earnings were essentially flat. A slightly lower corporate tax rate added about 1.5 cents to EPS relative to Q2.

* US NIW totaled $7.6 billion in Q3, up 8.4% from Q2, but down 12% year over year. Flow NIW declined by 23% year over year.

* US IIF totaled $100.3 billion at 9/30, a decline of 1% over past year and 0.01% in the quarter. Australian IIF rose 8.9% year over year but was unchanged from Q2 to Q3. US average premium US was 67bp (up 0.

5bp from Q2). US MI primary persistency rate was 69.1% up from 67.7% in Q2 and 58% a year ago.

* No significant changes in credit; seasoning and seasonality appear normal. Primary loans in default rose to38,573 (5.40%) from 37,102 (5.13%) for Q2 and 38,146 (5.05%) a year ago. The average claim rose to $24,400 from $23,300 in Q2 and 22,900 a year ago. US claims paid totaled $62 million, up by $8 million from Q2 and by $6.4 million from a year ago. In Australia, claims paid rose $1.3 million in Australia.

* The company repurchased 7.19 mil. shares in Q3. Lower shares account for most of the  increase in Q4 EPS expected.

* Book value per share grew by 9.6% over the past twelve months (and by 2.7% in Q3) to $39.14 at 9/30.

* We are reducing our Q4 estimate by $0.01 to$1.23 and are increasing our 2007 estimate by $0.02 to reflect slightly higher US MI persistency.

PMI reported net income of $104.2 million for the third quarter, compared with $95.7 million reported a year ago. Last year's third quarter included $8.9 million in after tax- charges related to Hurricane Katrina, including higher provisions and loss reserves for FGIC and the company's US MI business. Excluding the hurricane related charges, net income declined by about $400,000 from a year ago. Net income in Q2 totaled $109.6 million.

The trends in terms of EPS were better as the significant share repurchases have reduced diluted shares outstanding from 101 million a year ago to 90.8 million in the latest quarter. Earnings [er fully diluted share totaled $1.16 in Q3 2006 compared with a reported $0.97 per share a year ago. Adjusting for the hurricane related charges ($8.9 million after tax or about $0.09 per share), EPS a year ago totaled about $1.06.

The $1.16 per share reported for Q3 was slightly better than the consensus ($1.14 per share) and our estimate ($1.13 per share). EPS totaled $1.14 in Q2.

Results for the latest quarter were affected by  a lack of growth of insurance in force (both flow and structured) and modest reserve additions in US MI including CMG, and in the company's Australian business.

Net income from US MI declined by about $1.3 million from Q2 to Q3 ($70.8 million) while net income from International operations rose by $3.95 million ($2.4 million pre-tax) from Q2 to Q3 (totaling $41.49 million). The tax rate in the international segment was about 29% in Q3, compared to 34.7% in Q2 and 30.8% a year ago. Results for the financial guaranty segment (FGIC and Ram Re) totaled $23.7 million in Q3, essentially flat with the $24 million reported in Q2. Year over year, the Financial Guaranty segment reported a significant increase ($12.6 million reported in Q3 2005) as results were reduced by $5.3 million after tax as a result of higher loss provisions at FGIC for expected hurricane losses. Results reported for the other/corporate segment in Q3 included an investment loss totaling $4.3 million which largely, but not fully offset  investment gains of $1.5 million in the US MI segment and $3.4 million in Financial Guaranty. The net result of these investment gains and losses seems to be an overall reduction in the company's effective tax rate. We estimate the effective tax rate was about 24.9% in the latest quarter, down from about 26.4% in Q2 and 26.1% in the third quarter last year.

*November 2, 2006 Fox-Pitt, Kelton - Edwin Groshans / Matthew Howlett*
**The PMI Group – PMI - Higher Paid Claims, Nonrecurring Revenues Are the Story**

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | Weak EPS Quality Should Pressure Shares: We expect the stock to be weak today. PMI reported 3Q06 EPS of $1.16 and we estimate core EPS at $1.15, after excluding one-time items (3 small items netted to $0.6 mil), which was $0.01 above the Street, but $0.03 below our estimate due to higher incurred losses ($0.11), expenses ($0.01) and lower interest income ($0.01) mitigated by higher earned premiums ($0.10). Higher earned premiums were due to nonrecurring premium releases from terminated policies in Australia, in our view. |

\* Revenue Beat Was Weak: Revenues were $301 mil, up $11 mil versus our estimate primarily due to better earned premiums ($215 mil, beat $12 mil), which we believe is largely nonrecurring.

\* US, Australia Incurred Losses Were Well Above Expectations:

Incurreds were $80 mil, up $8 mil and $13 mil above our estimate largely due to higher US paids (up $10 mil QoQ) and higher Australian severity ($56.7k vs. 43.6k) and delinquencies (up 368 policies).

\* Expenses Were a Bit Heavy: Underwriting expenses increased 7% sequentially to $56 mil and interest expense was $9 mil, up $1 mil, mitigated by lower DAC at $17 mil, down $1 mil.

\* Credit Deteriorated Across The Globe: US primary delinquencies were 5.40% (up 27 bps), and the frequency of paid claims jumped to 2,346 up 308 claims or 15% QoQ. Australia's delinquency rate was 0.20%, up 4 bps and claims paid were $4 mil, up $1 mil. Europe's paid claims were $1 mil, up $0.3 mil.

\* US MI Was Light: IIF was $100 bil, down slightly from 2Q ($2 bil below our estimate) despite improved persistency at 67.3% vs. 64.9%. NIW was $7.7 bil, $0.6 bil above our expectations. US MI income was light as revenue missed in all categories and higher incurreds offset beats in DAC and operating expenses.

\* International Beat Was Low Quality: Earned premiums beat our estimate by $11 mil., offset by higher incurreds (miss $7 mil.) and underwriting expenses (miss $1 mil.). We think the earned premium beat is one time in nature and a low quality beat.

*November 2, 2006 Stifel Nicolaus - Matthew V. Roswell*

**Prudently Building Reserves; Raise Estimates on Capitalization Simplification**

For 3Q06, PMI reported EPS of $1.16. Excluding investment and litigation recovery gains as well a charge for the early retirement of debt, operating EPS was $1.15, compared to our estimate of $1.09 and the First Call consensus estimate of $1.14.

\* Reflecting the 3Q results, as well as the company's capital simplification efforts, we are raising our 2006 and 2007 EPS estimates to $4.61 and $5.00, from $4.45 and $4.85, respectively. The increase is predominantly a reflection of the company's efforts to simplify its capital structure, as we have increased our loss expectations for both the U.S. and Australia.

\* We believe that the 3Q06 results generally support our investment thesis on PMI shares. This thesis is based on four factors: (1) an improving environment for U.S. mortgage operations with relatively modest deteriorating in underlying credit quality, (2) continued growth from International operations, (3) a positive operating environment for FGIC and RAM Holdings, and (4) continued efficient use of capital.

\* At our unchanged target price of $56 the shares would trade at a multiple of 1.2x our 2007 year-end book value estimate of $46.49, compared to the 10-year average P/BV of 1.6x.

Bottom Line

Following the reporting of 3Q06 EPS, we continue to recommend purchase of the shares of PMI Group, Inc. For 3Q06, PMI reported EPS of $1.16, and operating EPS of $1.15, compared to our estimate of $1.09 and the First Call consensus estimate of $1.14. While we had originally anticipated that PMI shares would have sold off today as the company added to loss reserves in the quarter (which had earlier caused sell offs in the share prices of other mortgage insurers earlier this earnings season), we believe that investors are viewing the reserve increases as prudent and to be expected given the housing markets in the U.S. and Australia. As a result of updating our models for the quarter, and reflecting the capital simplification efforts, as well updating our expectations for FGIC, of

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|

which PMI owns 42% and which also reported results today, we are raising our 2006 EPS estimate to $4.61 from $4.45, and raising our 2007 EPS estimate to $5.00 from $4.85, predominantly as a result of the capitalization changes as we have also raised our 2007 incurred loss expectations to reflect the housing cycle. Table 1 contains a summary comparison of results versus our expectations.

Quarterly Results Tend to Support Our Investment Thesis

We believe that the 3Q06 results generally support our investment thesis on PMI shares. This thesis is based on four factors: (1) an improving environment for U.S. Mortgage operations with a relatively modest deterioration in credit quality, (2) continued growth from International operations, despite a normalization in loss experience in Australia, (3) a positive operating environment for FGIC, and (4) continued efficient use of capital.

Reflecting what we believe is management's prudence in a period of increased risk, PMI's U.S. Mortgage operations had a solid, if unspectacular quarter, in our opinion. Net written premium in the quarter was $160.5 (up 3.1% y/y) and approximately $6 million below our forecast. PMI wrote less structured business during the quarter than we had anticipated. Net earned premiums were slightly below expectations at $168 million. Reflecting a $3 million addition to loss reserves, pretax income from the U.S. operations was $69.2 million, compared to our forecast of $72.2 million.

A key to improving top-line growth would be rising persistency, which reflects the percentage of insurance remaining in force from one-year prior. Given that M/I premiums are paid monthly, the longer the insurance is outstanding (in other words the higher the persistency) the more premiums collected. Rising persistency, therefore, tends to help boost revenue growth and profitability. Our positive stance on PMI shares reflects our belief that slowing home price appreciation and a significant drop-off in refinancing activity will contribute to increased persistency. PMI's persistency in 3Q06 was 67.3%, nicely above our forecast of 65% and the second quarter's level of 64.9%.

We believe that underlying credit quality, best measured by the number of delinquent loans and the delinquency rate, reflects modest deterioration as well as seasonal factors. At the end of 2Q06, the total number of loans in default stood at 38,573 (for a rate of 5.4%) compared to our forecasts of 44,308 and 5.75%, respectively. The company did, however, increase reserves in the quarter in order to reflect a slightly higher anticipated average claim size. Australia / International

While the Australian housing market appears to be stabilizing given a decent economic activity after seeing sharp home price depreciation, this quarter's results supported our contention that the International operations will continue to be a significant growth driver for the next few years. International Mortgage posted a 20% year-over-year (y/y) increase in net premium earned to $46.8 million, compared to our forecast of $44.8 million (15% increase).

Pretax income from International Mortgage, despite a $6 million increase in loss reserves, was $2.6 million higher than forecasted at $26 million. In our opinion, the Australian loss rate is returning to more normal levels following very strong performance. For 3Q06, the International segment's GAAP loss ratio was 25.5%, compared to our forecast of 22%, with an increase in Australian loss reserves being the major driver.

Financial Guaranty

Equity in FGIC and RAM Holdings contributed $23.7 million to earnings, compared to our expectations of $19.9 million. FGIC posted written and earned premiums essentially in line with expectations for the quarter, and experienced sharply lower than anticipated incurred losses.

Capital Use

During the quarter, PMI repurchased 7.2 million shares as part of its capitalization simplification efforts. During the second half of this year, management has implemented various efforts aimed at simplifying the capital structure, reducing the company's cost of capital to the mid-single digit levels, and reducing leverage. With a new $400 million credit line, the company is removing from its balance sheet $360 million in contingent-convertible debt and $300 million of hybrid income trust securities. Following the transactions, total debt at the company will likely decline to $497 million from $820 million (reducing the debt to total capital to 13.1% from 24.9%), the net

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|

diluted share count will likely decline. It is this capitalization simplification effort that is driving our increase in 2007 EPS estimates.

EPS Estimates Raised

Following the release of 3Q06 results, we are raising our 2006 and 2007 EPS estimates to $4.61 and $5.00 from $4.45 and $4.85, respectively. Driving the change is a simplified capital structure counter-balanced by higher anticipated incurred losses in both the U.S. and internationally. Table 2 contains a summary of our annual earnings model.

Our projections for each of PMI's three major segments are discussed below.

U.S. Mortgage

Assuming a continuation in the increasing attractiveness of traditional M/I vis-à-vis piggybacks and the continued growth of non-traditional M/I products, we forecast net earned premiums to grow at 1.3% and 3.0% for this year and next (down from original expectations of 1.5% and 4.0% respectively.) In expectation of a continued modest deterioration in credit next year, we have raised our incurred loss ratio for 2007 to 39.5% from 37.3%.

International Mortgage

Assuming continued market growth as the International secondary mortgage markets evolve and a moderately more difficult credit environment, we forecast net earned premiums to grow at 16.2% and 15.0% for this year and next, compared to prior forecasts of 14.9% and 15.0%. In expectation of a return to a more "normal" Australian loss environment, we forecast that the company's loss ratio will rise in 2007 to 27.1% from 19.5%, compared to prior forecasts of 16.3% and 22.0%, respectively.

Financial Guaranty

We anticipate a continued difficult spread and production environment, counterbalanced by increased market share for structured and international finance transactions for FGIC and RAM Holdings. We anticipate that pretax income from equity in unconsolidated subsidiaries will increase 23% this year (to $98.1 million) and 15.6% next year, to $113.4 million.

Valuation and Conclusion

We reiterate our Buy rating on PMI shares, as we believe that 3Q06 results support our underlying positive investment thesis and current valuations represent an attractive entry point. We derive our unchanged $56 target price by considering the shares' historical average price to forward earnings multiple and a discount to the shares' historical average price to book value multiple. At our target price the shares would trade at a multiple of 1.2x our 2007 year-end book value estimate of $46.49, compared to the 10-year average P/BV of 1.6x.

Company Description

The PMI Group Inc. is a leading participant in both the mortgage insurance industry as well the financial guaranty industry, through ownership interests in FGIC and RAM Holdings. In 2005, PMI's domestic mortgage operations were the second largest for private primary M/I written. PMI Australia is Australia's second-largest M/I organization and the largest in New Zealand, while PMI Europe serves the entire E.U.

*November 2, 2006 Stifel, Nicolaus - Matthew V. Roswell*
**PMI Group Inc. (The) - 3Q06 EPS First Take**

Analysis of Sales/Earnings

 * PMI reported 3Q06 EPS of $1.16, adjusting for investment gains, a litigation recovery, and a charge for early retirement of debt, we estimate operating EPS at $1.15, ahead of our $1.09 number and the First Call consensus of $1.14.

 * Upside was driven entirely by reduced share count and outperformance from financial guaranty investments. PMI is simplifying its balance sheet and had an accelerated share repurchase of 7.2 shares in the quarter. Net income was $104.2 million, compared to our forecast of $104.7 million.

 * U.S. revenues were essentially in line, while the loss ratio was higher than anticipated on reserve additions. Unlike competitors

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|-----------------------------------------------------------------------|
| | | | | | | |

management admitted that reserve addition was not only on higher severity, but also anticipated higher claim rates given the housing market. Persistency was 67.3%, up 2.4 points sequentially. Default rate was up 27 bps to 5.4% but tends to rise sequentially. Paid claims up about $8 million sequentially, but again some seasonality.

 * International operations posted strong top-line growth counteracted by reserve additions in both Australia and Europe. Australia is undergoing a significant collapse in a housing bubble and higher loss rates are expected (into the low 30s). International loss ratio was 25.5% in the quarter versus 22% forecast. Initial read is that this is timing - we know Australia is going to get worse over the next few quarters and is modeled in, but slope of the trend line may change.

 * With the anticipated share price weakness this morning given the additions to loss reserves, we reiterate our Buy rating on PMI shares. Our investment thesis is predicated on (1) improving top line growth in the U.S. as persistency and market share rise, (2) PMI's strong international presence compared to peers should provide growth opportunities, (3) investments in the financial guaranty industry, and (4) valuation.

 * EPS estimates and $56 target price remain unchanged ahead of a noon conference call. At our target price, the shares would trade at a multiple of 1.25x our year-end 2007 book value estimate of $44.87, compared to the 10-year average P/BV of 1.6x.

*November 02, 2006 Wachovia Capital Markets - Jim Shanahan, Ryan Hitchins*
**The PMI Group, Inc. - PMI: Reports Q3 Operating EPS of $1.15, $0.04 Above Our Estimate - However, Operating Results About As Expected**
 * Caution on Flow Channel Dampens MI Top-Line - Total mortgage insurance revenues of $201.8mm were $1.7mm below our forecast. Earned premiums of $168.1mm were $3.1mm below our forecast. Total new insurance written of $7.7B was well-short of our estimate of $13.0B, as flow new insurance was down 24% versus last year while bulk new insurance was up versus last year but totaled just $1.6B. Persistency improved to 67.3% from 64.9% last quarter. Average insurance in force came in at $100.3B, about $3B below our estimate. The premium yield of 67bps came in 0.5bps above our forecast.

 * Mortgage Insurance Credit Steady - During the quarter, primary delinquencies rose to 38,573 from 37,102 increasing the default rate to 5.40% from 5.13%. The loss reserve was modestly increased to $356mm net of ceded reserves, up $2.7 mm from last quarter. The increase would have been larger if not for a decline in defaults related to properties in Hurricane-affected areas. Total incurred losses of $67.7mm were $1.2mm below our forecast, but total paid losses of $65.0 mm were $4.7mm above our estimate. As such, PMI's reserve levels appear a bit weaker than three months ago. Management still expects incurred losses at the midpoint range of $250-$270mm for 2006 ($191mm YTD).

 * International, Equity Affiliates Results A Positive - International MI performance was better than expected as net income of $29.4mm beat our estimate by $2.7mm. Top line growth was high enough to offset greater than expected credit-related expenses in the quarter. Equity income from unconsolidated affiliates (CMG, FGIC and RAM Re) of $31.5mm was $2mm better than our estimate. CMG posted a good quarter with solid growth in insurance and risk in force. Persistency of 75.6% was quite impressive and the default rate remained below 1%, the lowest in the industry. FGIC posted $23.6mm in pre-tax earnings. Q306 saw a solid increase in premiums earned due to growth in structured finance and international finance which were somewhat offset by refundings.
Valuation Range: $45 to $50
Our valuation range of $45-$50 is based upon a multiple of 9-10x our 2007 EPS estimate. Our estimate implies 1.15-1.30x book value per share (1-1.1x weaker YE'07 book value per share estimate). Risk to our valuation range include weaker than expected credit quality, based on higher loss severity or an increased percentage of defaults going to claim, or continued pressure on insurance in force growth.
Investment Thesis:
We rate PMI shares Market Perform. We are concerned about credit quality in the mortgage insurance space, particularly with seasonal factors likely to drive defaults higher in 2H'06. We are also concerned about recent volatility in loss rates in PMI's international

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|
| | | | | | | segment. In our view, current valuation is reflective of the market's heightened mortgage credit concerns. |

PMI Group is a leading provider of private mortgage insurance to residential mortgage lenders and investors in the United States. PMI Group also operates in international mortgage insurance and is the largest investor in Financial Guaranty Insurance Corporation, a leader in the direct financial guaranty business.

U.S. Mortgage Insurance

Top-Line Performance

Total mortgage insurance revenues of $201.8mm were $1.7mm below our forecast. Earned premiums of $168.1mm were $3.1mm below our forecast. Total new insurance written of $7.7B was well-short of our estimate of $13.0B, as flow new insurance was down 24% versus last year while bulk new insurance was up versus last year but totaled just $1.6B. Persistency improved to 67.3% from 64.9% last quarter. Average insurance in force came in at $100.3B, about $3B below our estimate. The premium yield of 67bps came in 0.5bps above our forecast. The Company has been more aggressive in the modified pool business, as they prefer the risk sharing characteristics relative to taking the 1st loss position on the primary side.

Expenses and Credit

Total expenses of $103.1mm were below our estimate of $107.1mm. All expense items came in below our forecast, including incurred losses, deferred amortization costs and other operating expenses. During the quarter, primary delinquencies rose to 38,573 (5.40% default rate) from 37,102 (5.13%) at June 30. The jump in flow defaults was attributed to normal seasoning of the insurance in force books and some upward pressure on loss severity. Pool delinquencies declined to 15,253 from 17,458 as the default rate fell to 4.81% from 5.60%. We would note, however, that primary risk in force is flat to down versus last year while pool risk in force is up approximately 10% from a year ago. Certainly, the lack of seasoning and growth of the pool portfolio skewed the pool default ratios. The loss reserve was modestly increased to $356mm net of ceded reserves, up $2.7mm from last quarter.

The increase would likely have been larger if not for a decline in defaults related to properties in Hurricane affected areas. Total incurred losses of $67.7mm were $1.2mm below our forecast, but total paid losses of $65.0mm were $4.7mm above our estimate. As such, PMI's reserve levels appear a bit weaker than three months ago.

Management still expects incurred losses at the midpoint range of $250-$270mm for 2006 ($191mm YTD).

International MI performance was better than expected as net income of $29.4mm beat our estimate by $2.7mm. Top line growth was high enough to offset greater than expected credit-related expenses in the quarter.

Australia – Continued to see positive business developments. Written premiums, earned premiums and new insurance written were all higher in Q3 relative to a year ago. According to management the Australian economy remains robust. Claims paid rose to $4.5mm primarily from higher claim sizes on higher principal balances and lower home price appreciations on the continent. The loss reserve was increased by $6mm, as incurred losses were $10.5mm in Q3. Early terminations increased earned premiums in the quarter by $5mm from prior year quarter. Management expects Q4 total incurred losses to approximate Q3 incurred losses.

Longer term, management sees normalized paid loss ratios in the high 20s to low 30s, probably within 2007.

Europe – Grew insurance in force by 45% YOY, as risk remote transactions were attractive in the quarter.

PMI Asia – Posted $2.7mm net income. The loss ratio was low at 7.3% as was the expense ratio at 16%.

PMI Canada – The Company is in the final stages of securing Federal and Provincial licenses from Canada and expects to begin underwriting early next year.

Equity income from unconsolidated affiliates (CMG, FGIC and RAM Re) of $31.5mm was $2mm better than our estimate. CMG posted a good quarter with solid growth in insurance and risk in force. Persistency of 75.6% was quite impressive and the default rate remained below 1%, the lowest in the industry. FGIC posted $23.6mm in pre-tax earnings. Q306 saw a solid increase in premiums earned due to growth in structured finance and international finance which were somewhat offset by refundings.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | PMI Guaranty – Received AA ratings from all three ratings agencies and the Company has set aside $200mm in capital, as reported earlier. They will first go after municipal finance business. Later, they hope to build on their expertise to address mezzanine market, but not where FGIC competes. Bond reinsurance will not be limited to FGIC only. It is likely that counterparties seek some diversification, which could benefit PMI Guaranty. They also plan to work with Ram Re on some transactions.
Housekeeping Notes
The increase to our earnings estimates is primarily a function of capital structure changes that the Company announced earlier this year. All else being equal, capital initiatives are likely to add $0.12 in diluted operating EPS to 2006 with $0.03 added to Q3 and $0.09 added to Q4, according to management projections.
Also, $0.22 will be added to 2007 according to management projections. Management expects the full-year weighted average diluted 2007 share count to be approximately 89.2mm shares.
On a separate note, the Company will be revaluing its pension obligations in Q4, which is expected to cause a one-time hit to Q4 earnings of $6-$7mm on a pre-tax basis. This should be somewhat offset by a $2.5mm pre-tax settlement litigation reversal in Q4. |
| 11/3/2006 | 1,169,100 | $42.95 | 0.63% | 1.02 | 1.00 | *November 3, 2006 Piper Jaffray & Co. - Michael F. Grasher*
**The PMI Group, Inc. (PMI - $42.68) - PMI Holds Steady; Maintain Market Perform**
KEY POINTS:
Conclusion: PMI posted $1.16, inline with PJC's estimate and ahead of consensus of $1.14. Modest premium growth (NPW 3%) and reasonably sound credit movements continue to be the trend. PMI's deployment of capital continues to set the company toward a path of higher returns in the long run. Short-run however, we continue to see limited upside as the company addresses changes in its capital structure. Consequently, we continue to rate the shares Market Perform.
Insurance in Force. IIF remained flat Y/Y at $100.3B, missing our expectation of $103.5B, and down modestly on a sequential basis. The declines can be attributed to N-I-W, dropping 16% Y/Y. Flow and Pool, which accounted for 86% of NIW declined 23% and 24%, respectively. A rise in persistency aided IIF to maintain current levels, as the Primary persistency rose 6.1 points to 67.3%. Meanwhile, Risk-in-force grew modestly to $25.0B.
Credit. The Primary default rate edged up 35bps to 5.4%, largely attributed to the numerator / denominator affect. As the number of actual defaults remained flat (numerator) at 38,573 compared with 38,146 in 3Q05, while total loans outstanding (denominator) fell from 754,934 to 714,742 Y/Y. Primary paid claims increased to $57.3M, up 14.1% though loss severity declined 120bps, as the company experienced a higher number of primary claims. The company's portfolio lends itself to a stable credit outlook with 93.5% of its Flow Risk in Force possessing a prime credit rating and 83% of its Structured, up from 74% Y/Y.
Financial Guaranty. Equity in Earnings of Subs grew to $31.5M compared with a year prior at $18.5M, growing 70%. FGIC earnings grew from $12.5M to $21.9M. Hurricane Katrina negatively impacted 3Q05 earnings by $5.3M. FGIC attributes growth to lower levels of refunding, higher net investment income and lower losses.
RamRe earnings grew to $1.9M.
International. PMI Australia results remained strong as premiums written increased 17% Y/Y, though we expect losses to regress towards average levels in the coming quarters. YTD paid claims roes to $4.5M, up from $0.7M one year ago, severity rose along with delinquencies. While management offered no guidance into 2007, they reminded investors of Australia's historical loss ratios.
PMI Guaranty. PMI officially launched PMI Guaranty during the 3Q. The company received an "AA" rating from each of the three rating agencies and capitalized it at $200M. PMI Guaranty positioned itself to insure structure mezzanine and remote loss products within portfolio transactions.
Fine Tuning Estimates. Based on 3Q06 earnings we leave 2006 and 2007 estimates unchanged at $4.55 and $4.93, respectively.
INVESTMENT RECOMMENDATION: |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | We continue to rate shares of PMI Group at Market Perform with a price target of $47, based on 9.0x forward EPS of approximately $5.00. |
| | | | | | | RISKS TO ACHIEVEMENT OF TARGET PRICE: |
| | | | | | | Key risks include changes in general macro-economic factors, credit risk, execution risk, headline risk, an increase in use of alternatives to private mortgage insurance, and investor rotation. |
| | | | | | | COMPANY DESCRIPTION: |
| | | | | | | The PMI Group, Inc., headquartered in Walnut Creek, California, is an international provider of credit enhancement products that promote homeownership and facilitate mortgage transactions. |
| 11/6/2006 | 879,600 | $43.01 | 0.14% | (0.74) | 1.03 | |
| 11/7/2006 | 814,500 | $42.75 | -0.60% | (0.96) | 1.03 | |
| 11/8/2006 | 811,500 | $42.76 | 0.02% | (0.13) | 0.97 | *Date: Nov 8 2006  17:13:25 Wire: Washington Service (WSA)* |
| | | | | | | **Bacigalupi Victor J,Vice Pres.,Sells 710 On 11/6/06 Of PMI** |
| 11/9/2006 | 855,100 | $42.78 | 0.05% | 0.51 | 0.97 | Nov. 09, 2006 ValuEngine |
| | | | | | | PMI GROUP, INC.(PMI) |
| | | | | | | VALUENGINE RECOMMENDATION & BASIC INFORMATION |
| | | | | | | ValuEngine has issued a BUY recommendation for PMI GROUP, INC. on Nov. 09, 2006. Based on the information we have gathered and our resulting research, we feel that PMI GROUP, INC. has the probability to OUTPERFORM average market performance for the next year. The company exhibits ATTRACTIVE P/E ratio, company size and volatility. |
| | | | | | | RATING OVERVIEW |
| | | | | | | The ValuEngine Rating is an overall assessment of a stock's attractiveness. It combines the following five factors: |
| | | | | | | 1. Fair market valuation |
| | | | | | | 2. 1 year forecasted returns |
| | | | | | | 3. Price/Earnings ratio |
| | | | | | | 4. Momentum |
| | | | | | | 5. Market capitalization |
| | | | | | | Only two percent of the over 4,000 stocks that we cover receive the highest 5 rating. The ratings are the result of the cumulative of the above factors. As such, stocks with relatively poor results for any one of the five variables can still be attractive if the other four factors are strong enough. Top 5 rated stocks can be expected to outperform the overall market by 15% or more, with average annualized returns from Jan. 2000 through Jan. 2006 of over 30% per year. |
| | | | | | | FAIR MARKET VALUATION PRICE |
| | | | | | | Based on available data as of Nov. 09, 2006, we believe that PMI should be trading at $42.62. This makes PMI 0.34% overvalued. Fair Value indicates what we believe the stock should be trading at today if the stock market were perfectly efficient and everything traded at its true worth. For PMI, we base this on actual earnings per share (EPS) for the previous four quarters of $4.54, forecasted EPS for the next four quarters of $4.99, and correlations to the 30- year Treasury bond yield of 4.73%. There are an additional 10 firm specific and interest rate related parameters, each playing a role in the valuation analysis. |
| | | | | | | FORECASTED TARGET PRICES |
| | | | | | | The predictive variables used in Valuengine's forecast target price models include both proprietary and well-established forecasting variables derived from credible financial research studies and publications. Our forecasting models capture, among other things, several important tendencies that stock prices consistently exhibit: Short-term price reversals, Intermediate-term momentum continuation, and |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|
| | | | | | | Long-term price reversals. We use a distinct forecasting model for each time horizon and for every industry. We then apply the most advanced statistical/econometric techniques to ensure that our stock return forecasts are as reliable as possible. |

DATA SUMMARY & MARKET RATIO BASED VALUATION

OPTIMAL BUY-SELL

Based solely on the Historical Mispricing of PMI, the best time to buy would be below $40.48 (or valuation below - 5.00%). The best time to sell would be above $50.71 (or valuation above 19.00%).

EVALUATION & RANKINGS SUMMARY

Just as important as the percentages shown for our ten predictive variables for each stock is the way they are ranked against the 7000 plus stocks in our database. This is sometimes confusing to newcomers to ValuEngine. Each of these quantitative measurements is ranked on a scale of 1 to 100. Generally the higher the ranking, the more positive the influence each measurement has on the overall attractiveness of the stock. In other words a high rank is always better. Let's take them one by one:

    * Valuation rank 52: 48% of stocks are more undervalued

    * Momentum rank 47: 53% of stocks have higher momentum

    * Sharpe Ratio rank 55: 45% of stocks have a higher Sharpe Ratio

    * 5-Year Average Annual Return 46: 54% of stocks have higher average annual return

    * Volatility rank 84: 16% of stocks have less volatility

    * EPS growth rank 35: 65% of stocks have greater projected EPS growth

    * Size rank 90: 10% of companies have higher market capitalization

    * P/E rank 94: 6% of stocks have lower P/E ratios

    * Price/Sales rank 43: 57% of stocks have lower price/sales ratios

    * Market/Book rank 78: 22% of stocks have lower market/book value ratios

MARKET RATIO BASED VALUATION

Portfolio managers and professionals traditionally rely on market ratios to gauge whether a stock is fair valued or overvalued. On this page, we present such a valuation based on one of three market ratios: PEG (price to trailing 4 quarter earnings ratio, divided by the consensus analyst forecasted next year EPS growth), P/E (price to forward 4 quarter earnings ratio), and P/S (price to trailing 4 quarter sales). Among the three, PEG is the most informative as it reflects both the price/earnings ratio and expected future EPS growth, while P/E is better than P/S.

For each given stock, we apply the PEG to give a fair value assessment if both its trailing 4 quarter EPS and forecasted EPS growth rate are positive. If its forecasted EPS growth is negative but its forward 4 quarter EPS is positive, we apply the P/E to give a fair value for the stock as of today. Otherwise, we resort to the P/S to assess its fair value.

To establish a valuation standard, we use both (i) the average historical market ratio of the stock over the past 10 years (or however long there is data available for the stock), and (ii) the average market ratio today of five comparable stocks in the same sector and from companies of similar size. These two alternative perspectives should give you a good idea about where this stock's valuation stands today.

   1. Valuation Based on PMI's Past PEG

Over the past 10 years, PMI's average PEG is 0.85. PMI earned $4.54 per share in its recent 4 quarters. The analyst consensus estimate is $4.99 for its 4 quarter forward EPS. PMI's current sales per share is 3.27. The following assessment is based on multiplying the historical PEG with recent 4 quarter EPS and the forecasted EPS growth rate over the next 4 quarters for PMI.

Fair Value

Historical Average PEG 0.85

PEG-Based Fair Value $38.41

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|-----------|----------------------|----------------------------------------------------------------------|
|      |                 |               |          |           |                      | 2. Valuation Based on Comparables' PEG |

PMI's comparables are AFG, FAF, HCC, PRE and WSC. The current PEG average of these comparables is 1.63. PMI earned $4.54 per share in its recent 4 quarters. The analyst consensus estimate is $4.99 for its 4-quarterforward EPS. PMI's current sales per share is 3.27. The following assessment is based on multiplying comparable stocks' average PEG today with PMI's recent 4 quarter EPS and the forecasted EPS growth rate over the next 4 quarters .

COMPANY ANALYSIS

The PMI Group, Inc. provides credit enhancement, as well as other products that promote homeownership and facilitate mortgage transactions in the capital markets.

Through its U.S., International and Financial Guaranty segments, the company offers first loss, mezzanine and risk remote financial insurance across the credit spectrum and around the world.

The Company offers mortgage insurance products in the U.S. that enables borrowers to buy homes with low down-payment mortgages.

The Company's primary operating subsidiary, PMI Mortgage Insurance Co., including its affiliated U.S. mortgage insurance and reinsurance companies (collectively known as PMI) is a major U.S. residential mortgage insurer. PMI owns 50% of CMG Mortgage Insurance Company, which offers mortgage insurance for loans originated by credit unions.

The Company's International Operations offers mortgage insurance and other credit enhancement products. Through its Australian subsidiaries, the company provides mortgage insurance in Australia and New Zealand. The Company's European subsidiary, headquartered in Dublin, Ireland, offers mortgage insurance and mortgage credit enhancement products throughout Europe. The Company also reinsures residential mortgage insurance in Hong Kong.

The Company is the lead investor in FGIC Corporation, whose subsidiary, Financial Guaranty Insurance Company (collectively, FGIC), provides financial guaranty insurance for public finance, structured finance and international obligations. The Company also has a significant interest in RAM Reinsurance Company, Ltd. (RAM Re), a financial guaranty reinsurance company based in Bermuda. The Company has also established partnerships with various national organizations to mitigate affordable housing risks and expand the understanding of responsibilities of home ownership.

These community partners include Consumer Credit Counseling Services, NeighborWorks America, Neighborhood Housing Services of America, the National Housing Conference, Social Compact, the National American Indian Housing Conference, the AFLCIO Housing Advancement Trust, the American Homeownership and Counseling Institute, the National Council of La Raza, the Congressional Hispanic Caucus Institute and the National Association of Hispanic Real Estate Professionals.

U.S. MORTGAGE INSURANCE OPERATIONS

The Company provides residential mortgage insurance to mortgage lenders, capital market participants and investors throughout the United States. The Company is licensed in all 50 states, the District of Columbia, Puerto Rico, Guam, and the Virgin Islands. Under PMI's monoline insurance licenses, PMI offers residential mortgage insurance covering first lien mortgages. PMI offers a variety of mortgage insurance products to meet the demands of the mortgage origination, agency and non-agency markets.

Products

Primary Mortgage Insurance

Primary insurance provides the insured with first loss mortgage default protection on individual loans at specified coverage percentages.

PMI offers primary mortgage insurance on a loan-by-loan basis to lenders through its flow channel. PMI also offers issuers of mortgage -backed securities (MBS), and investors primary mortgage insurance that covers portfolios of mortgage loans.

Pool Insurance

Modified Pool Insurance: PMI offers modified pool insurance products that may be attractive to MBS issuers, investors and lenders

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | seeking credit enhancement for MBS transactions, regulatory capital relief, or the reduction of mortgage default risk. |

Some modified pool products offer mezzanine-level coverage by providing for claims payments after a predetermined cumulative claims level, is reached. Other products, in addition to having stop loss limits, deductibles and other risk reduction features, include exposure limits on each individual loan in the pool.

Other Pool Insurance: PMI offered certain pool insurance products to lenders, the GSEs and the capital markets. These products known as GSE and Old Pool, contained stop loss limits but did not generally contain other risk reduction features.

Captive Reinsurance

Captive reinsurance is a reinsurance product in which PMI shares portions of its risk written on loans originated by certain lenders with the captive reinsurance companies affiliated with such lenders. In return, a proportionate amount of PMI's gross premiums received is ceded to the captive reinsurance companies less, in some instances, a ceding commission paid to PMI for underwriting and administering the business.

PMI's captive reinsurance agreements primarily provides for excess of- loss reinsurance. PMI also offers quota share captive reinsurance agreements under which the captive reinsurance company assumes a pro rata share of all losses in return for a pro rata share of the premiums collected.

Other Risk-Sharing Products

In addition, PMI offers other risk-sharing products, including layered co-insurance, a primary insurance program under which the insured retains liability for losses between certain levels of aggregate losses. Layered co-insurance is primarily targeted to affordable housing programs. PMI also offers various products designed for, and in cooperation with, the GSEs and lenders that involve some aspect of risk-sharing.

Joint VentureCMG Mortgage Insurance Company

CMG Mortgage Insurance Company and its affiliates (collectively CMG) offers mortgage insurance for loans originated by credit unions. CMG is a joint venture, equally owned by PMI and CUNA Mutual Investment Corporation (CMIC). CMIC is part of the CUNA Mutual Group, which provides insurance and financial services to credit unions and their members. Both PMI and CMIC provide services to CMG.

INTERNATIONAL OPERATIONS, FINANCIAL GUARANTY AND OTHER STRATEGIC INVESTMENTS

The Company's wholly owned subsidiary, PMI Capital Corporation, manages its international operations and strategic investments, including its Financial Guaranty segment.

International Operations

The Company's international mortgage insurance and credit enhancement operations include its operations in Australia and New Zealand, the European Union and Hong Kong. Australia and New Zealand

The Company's Australia and New Zealand mortgage insurance operations (PMI Australia) include two wholly owned subsidiaries, PMI Mortgage Insurance Ltd (PMI Ltd), and PMI Indemnity Limited (PMI Indemnity). PMI Australia has offices throughout Australia and New Zealand.

Europe

PMI Mortgage Insurance Company Limited (PMI Europe) is a mortgage insurance and credit enhancement company, with a branch in Milan, Italy, an office in Brussels, Belgium and an affiliated services company incorporated in the United Kingdom and located in London. PMI Europe is authorized to provide credit, suretyship and miscellaneous financial loss insurance by Ireland's Financial Regulator. This authorization enables PMI Europe to offer its products in approximately 21 European Union member states. PMI Europe offers capital markets products, reinsurance and primary insurance, all of which are related to credit default risk on residential mortgage loans. As of December 31, 2005, PMI Europe had provided credit protection with respect to German, Dutch, British, U.S. and Italian residential mortgage loans. Capital markets products are designed to support secondary market transactions,

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|------------------------------------------------------------------------|
| | | | | | | notably credit-linked notes, collateralized debt obligations, mortgagebacked securities or synthetic securities transactions (principally, credit default swap transactions). |
| | | | | | | PMI Europe offers reinsurance coverage to both captive insurers and financial guaranty companies. PMI Europe also provides quota share reinsurance where it assumes risk pari passu with an insurer. |
| | | | | | | PMI Europe's third product line, primary insurance, is similar to the primary insurance products offered in the U.S., Australia and New Zealand. |
| 11/10/2006 | 962,100 | $42.82 | 0.09% | (0.02) | 0.97 | |
| 11/13/2006 | 981,500 | $42.89 | 0.16% | 0.02 | 0.97 | *Nov. 13, 2006 ValuEngine* |

**PMI GROUP, INC.(PMI)**

VALUENGINE RECOMMENDATION & BASIC INFORMATION

ValuEngine has issued a HOLD recommendation for PMI GROUP, INC. on Nov. 13, 2006. Based on the information we have gathered and our resulting research, we feel that PMI GROUP, INC. has the probability to ROUGHLY MATCH average market performance for the next year. The company exhibits ATTRACTIVE P/E ratio and company size, but UNATTRACTIVE expected EPS growth and momentum.

RATING OVERVIEW

The ValuEngine Rating is an overall assessment of a stock's attractiveness. It combines the following five factors:

1. Fair market valuation
2. 1 year forecasted returns
3. Price/Earnings ratio
4. Momentum
5. Market capitalization

Only two percent of the over 4,000 stocks that we cover receive the highest 5 rating. The ratings are the result of the cumulative of the above factors. As such, stocks with relatively poor results for any one of the five variables can still be attractive if the other four factors are strong enough. Top 5 rated stocks can be expected to outperform the overall market by 15% or more, with average annualized returns from Jan. 2000 through Jan. 2006 of over 30% per year.

FAIR MARKET VALUATION PRICE

Based on available data as of Nov. 13, 2006, we believe that PMI should be trading at $42.77. This makes PMI 0.13% overvalued. Fair Value indicates what we believe the stock should be trading at today if the stock market were perfectly efficient and everything traded at its true worth. For PMI, we base this on actual earnings per share (EPS) for the previous four quarters of $4.54, forecasted EPS for the next four quarters of $4.99, and correlations to the 30- year Treasury bond yield of 4.69%. There are an additional 10 firm specific and interest rate related parameters, each playing a role in the valuation analysis.

FORECASTED TARGET PRICES

The predictive variables used in Valuengine's forecast target price models are both proprietary and well-established forecasting variables derived from credible financial research studies and publications. Our forecasting models capture, among other things, several important tendencies that stock prices consistently exhibit: Short-term price reversals, Intermediate-term momentum continuation, and Long-term price reversals. We use a distinct forecasting model for each time horizon and for every industry. We then apply the most advanced statistical/econometric techniques to ensure that our stock return forecasts are as reliable as possible.

DATA SUMMARY & MARKET RATIO BASED VALUATION

OPTIMAL BUY-SELL

Based solely on the Historical Mispricing of PMI, the best time to buy would be below $40.63 (or valuation below - 5.00%). The best

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|------|------|------|------|------|------|
| | | | | | | time to sell would be above $50.89 (or valuation above 19.00%). |

EVALUATION & RANKINGS SUMMARY

Just as important as the percentages shown for our ten predictive variables for each stock is the way they are ranked against the 7000 plus stocks in our database. This is sometimes confusing to newcomers to ValuEngine.

Each of these quantitative measurements is ranked on a scale of 1 to 100. Generally the higher the ranking, the more positive the influence each measurement has on the overall attractiveness of the stock. In other words a high rank is always better. Let's take them one by one:

  * Valuation rank 51: 49% of stocks are more undervalued
  * Momentum rank 42: 58% of stocks have higher momentum
  * Sharpe Ratio rank 55: 45% of stocks have a higher Sharpe Ratio
  * 5-Year Average Annual Return 47: 53% of stocks have higher average annual return
  * Volatility rank 84: 16% of stocks have less volatility
  * EPS growth rank 35: 65% of stocks have greater projected EPS growth
  * Size rank 89: 11% of companies have higher market capitalization
  * P/E rank 94: 6% of stocks have lower P/E ratios
  * Price/Sales rank 45: 55% of stocks have lower price/sales ratios
  * Market/Book rank 80: 20% of stocks have lower market/book value ratios

MARKET RATIO BASED VALUATION

Portfolio managers and professionals traditionally rely on market ratios to gauge whether a stock is fair valued or overvalued. On this page, we present such a valuation based on one of three market ratios: PEG (price to trailing 4 quarter earnings ratio, divided by the consensus analyst forecasted next year EPS growth), P/E (price to forward 4 quarter earnings ratio), and P/S ratio (price to trailing 4 quarter sales). Among the three, PEG is the most informative as it reflects both the price/earnings ratio and expected future EPS growth, while P/E is better than P/S.

For each given stock, we apply the PEG to give a fair value assessment if both its trailing 4 quarter EPS and forecasted EPS growth rate are positive. If its forecasted EPS growth is negative but its forward 4 quarter EPS is positive, we apply the P/E to give a fair value for the stock as of today. Otherwise, we resort to the P/S to assess its fair value.

To establish a valuation standard, we use both (i) the average historical market ratio of the stock over the past 10 years (or however long there is data available for the stock), and (ii) the average market ratio today of five comparable stocks in the same sector and from companies of similar size. These two alternative perspectives should give you a good idea about where this stock's valuation stands today.

  1. Valuation Based on PMI's Past PEG

Over the past 10 years, PMI's average PEG is 0.85. PMI earned $4.54 per share in its recent 4 quarters. The analyst consensus estimate is $4.99 for its 4 quarter forward EPS. PMI's current sales per share is 3.01. The following assessment is based on multiplying the historical PEG with recent 4 quarter EPS and the forecasted EPS growth rate over the next 4 quarters for PMI.

Fair Value

Historical Average PEG 0.85

PEG-Based Fair Value $38.72

  2. Valuation Based on Comparables' PEG

PMI's comparables are FAF, HCC, RGA, UTR and WSC. The current PEG average of these comparables is 1.52. PMI earned $4.54 per share in its recent 4 quarters. The analyst consensus estimate is $4.99 for its 4-quarterforward EPS. PMI's current sales per share is 3.01. The following assessment is based on multiplying comparable stocks' average PEG today with PMI's recent 4 quarter EPS and

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | the forecasted EPS growth rate over the next 4 quarters. |
| 11/14/2006 | 892,100 | $43.57 | 1.59% | 1.56 | 0.97 | *Date: Nov 14 2006  9:02:27 Wire: PR Newswire: U.S. (PRN)* |

**The PMI Group, Inc. to Withdraw Pacific Exchange Listing, Will Retain NYSE Listing**

   WALNUT CREEK, Calif., Nov. 14 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) announced today that it plans to voluntarily withdraw the listing of its common stock from NYSE Arca, Inc., formerly the Pacific Exchange, in order to eliminate duplicative fees and administrative requirements.  The withdrawal is expected to be effective within the next month.  NYSE Arca will continue trading our securities on an unlisted trading privilege basis. The Company's common stock will continue to trade on the New York Stock Exchange.

*Date: Nov 14 2006  15:28:26 Wire: Washington Service (WSA)*
**BACIGALUPI VICTOR J,Vice Pres.,SELLS 18,128 FROM 11/13/06-11/14/**

| 11/15/2006 | 692,200 | $43.73 | 0.37% | 0.29 | 0.97 | *Date: Nov 15 2006  22:20:35 Wire: Washington Service (WSA)* |

**PMI Group Inc: Bacigalupi Victor J Files To Sell 710 Shares**

| 11/16/2006 | 841,100 | $43.71 | -0.05% | (0.23) | 0.96 | *November 16 2006 Bear Stearns – David Hochstim* |

**PMI Group – Tweaking Assumptions, Updating Estimates**
   * Based on our recent discussions with management to confirm our understanding of the recent note retirement/share issuance transactions, we have modified our earnings to reflect our understanding of the resulting quarterly changes to share count.
   * In addition, we have further refined our models assumptions regarding persistency, reserve building, default rates, and the international MI channel reflecting the company's presentation at the recent Investor Day.
   * The net result of our adjustments is a modest decline in 2006 Q4 earnings per share, largely the result of an increase in loss reserves in the international channel to levels more consistent with historical experience, while 2007 estimates are $.01 higher than our previous estimates.

*Date: Nov 16 2006  11:55:43 Wire: Washington Service (WSA)*
**Castle James C,Director, Sells 18,750 ON 11/14/06 Of PMI**

*Date: Nov 16 2006  15:35:11 Wire: PR Newswire: U.S. (PRN)*
**The PMI Group, Inc. Declares Quarterly Dividend on Common Stock**
   WALNUT CREEK, Calif., Nov. 16 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) announced today that its Board of Directors has declared a regular quarterly dividend of $0.0525 per share on its common stock. This quarterly dividend is payable on January 15, 2007 to shareholders of record on December 29, 2006.
   The PMI Group, Inc.
   The PMI Group, Inc. (NYSE: PMI), headquartered in Walnut Creek, CA, provides innovative credit, capital, and risk transfer solutions that expand homeownership and fund essential services for our customers and the communities they serve around the world. Through its wholly and partially owned subsidiaries, PMI offers residential mortgage insurance and credit enhancement products, financial guaranty insurance, and financial guaranty reinsurance. PMI has operations in Asia, Australia and New Zealand, Europe, and the United States. For more information:  www.pmigroup.com.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| 11/17/2006 | 1,238,600 | $43.30 | -0.94% | (1.30) | 0.96 | *Date: Nov 17 2006  19:13:31 Wire: Washington Service (WSA)*<br>**Guerro Carmine,Director,Buys 500 On 11/17/06 Of PMI** |
| 11/20/2006 | 1,586,700 | $42.73 | -1.32% | (1.66) | 0.96 | |
| 11/21/2006 | 1,459,300 | $42.83 | 0.23% | 0.18 | 0.95 | *Date: Nov 21 2006  22:26:41 Wire: Washington Service (WSA)*<br>**PMI Group Inc: Castle James C Files To Sell 18,750 Shares** |
| 11/22/2006 | 654,100 | $42.75 | -0.19% | (0.42) | 0.95 | *Date: Nov 22 2006  22:20:46 Wire: Washington Service (WSA)*<br>**PMI Group Inc: Bacigalupi Victor J Files To Sell 18,128 Shares** |
| 11/24/2006 | 286,600 | $42.67 | -0.19% | 0.07 | 0.96 | *Nov. 24, 2006 ValuEngine*<br>**PMI GROUP, INC.(PMI)** |

VALUENGINE RECOMMENDATION & BASIC INFORMATION

ValuEngine has issued a BUY recommendation for PMI GROUP, INC. on Nov. 24, 2006. Based on the information we have gathered and our resulting research, we feel that PMI GROUP, INC. has the probability to OUTPERFORM average market performance for the next year. The company exhibits

ATTRACTIVE P/E ratio, company size and volatility.

RATING OVERVIEW

The ValuEngine Rating is an overall assessment of a stock's attractiveness. It combines the following five factors:

1. Fair market valuation

2. 1 year forecasted returns

3. Price/Earnings ratio

4. Momentum

5. Market capitalization

Only two percent of the over 4,000 stocks that we cover receive the highest 5 rating. The ratings are the result of the cumulative of the above factors. As such, stocks with relatively poor results for any one of the five variables can still be attractive if the other four factors are strong enough. Top 5 rated stocks can be expected to outperform the overall market by 15% or more, with average annualized returns from Jan. 2000 through Jan. 2006 of over 30% per year.

FAIR MARKET VALUATION PRICE

Based on available data as of Nov. 24, 2006, we believe that PMI should be trading at $42.87. This makes PMI 0.28% undervalued. Fair Value indicates what we believe the stock should be trading at today if the stock market were perfectly efficient and everything traded at its true worth. For PMI, we base this on actual earnings per share (EPS) for the previous four quarters of $4.54, forecasted EPS for the next four quarters of $4.99, and correlations to the 30- year Treasury bond yield of 4.65%. There are an additional 10 firm specific and interest rate related parameters, each playing a role in the valuation analysis.

FORECASTED TARGET PRICES

The predictive variables used in Valuengine's forecast target price models include both proprietary and well-established forecasting variables derived from credible financial research studies and publications. Our forecasting models capture, among other things, several important tendencies that stock prices consistently exhibit: Short-term price reversals, Intermediate-term momentum continuation, and Long-term price reversals. We use a distinct forecasting model for each time horizon and for every industry. We then apply the most advanced statistical/econometric techniques to ensure that our stock return forecasts are as reliable as possible.

DATA SUMMARY & MARKET RATIO BASED VALUATION

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | OPTIMAL BUY-SELL |

OPTIMAL BUY-SELL

Based solely on the Historical Mispricing of PMI, the best time to buy would be below $40.73 (or valuation below - 5.00%). The best time to sell would be above $51.01 (or valuation above 19.00%).

1. Valuation Based on PMI's Past PEG

Over the past 10 years, PMI's average PEG is 0.85. PMI earned $4.54 per share in its recent 4 quarters. The analyst consensus estimate is $4.99 for its 4 quarter forward EPS. PMI's current sales per share is 3. The following assessment is based on multiplying the historical PEG with recent 4 quarter EPS and the forecasted EPS growth rate over the next 4 quarters for PMI.

2. Valuation Based on Comparables' PEG

PMI's comparables are HCC, PL, RGA, UTR and WSC. The current PEG average of these comparables is 1.15. PMI earned $4.54 per share in its recent 4 quarters. The analyst consensus estimate is $4.99 for its 4-quarterforward EPS. PMI's current sales per share is 3. The following assessment is based on multiplying comparable stocks' average PEG today with PMI's recent 4 quarter EPS and the forecasted EPS growth rate over the next 4 quarters.

11/25/2006

*11/25/2006 New Constructs*

**PMI GROUP (PMI) - Attractive Risk/Reward Rating**

PMI has an Overall Risk/Reward Rating of Attractive because the stock offers more upside potential than downside risk, in our opinion.

Figure 1 summarizes the five factors that drive our Overall Risk/Reward Rating for PMI. Each factor offers insights into the profitability and valuation of PMI.

Rising EP means that economic EPS are positive, the company's ROIC is greater than WACC, and ROIC is rising.

The biggest adjustment that lowers economic EPS and is not captured in Reported EPS is Reported Net Assets.

The combination of positive and rising economic EPS with a cheap stock valuation drives a Risk/Reward Rating of Attractive for PMI.

Our Risk/Reward Rating system identifies disconnects between the market's expectations for future cash flows and current cash flows.

This report provides a detailed explanation of each diagnostic criterion and each rating for PMI. Appendix 1 offers an explanation of how our Risk/Reward Rating system works.

Economic vs Reported Earnings

Why Economic Earnings Matter

Economic earnings are almost always meaningfully different than GAAP earnings. We believe economic earnings provide a truer measure of profitability and shareholder value creation than offered by GAAP earnings. Investors should beware investing in companies that report profits meaningfully different than their economic profits.

Figure 2 highlights the differences between the reported and economic earnings for PMI.Rising EP means the company earned a ROIC greater than its WACC during the last Fiscal Year.

During the last Fiscal Year, the biggest driver of the difference between reported and economic EPS is Reported Net Assets. See Appendix 2 for a line item by line item reconciliation of Net Income to Economic Earnings.

Economic earnings and return on capital metrics are significantly more accurate when as-reported financial statements have been adjusted to reverse accounting distortions. The majority of the data required to reverse accounting distortions is available only in the Notes to the Financial Statements, which we analyze rigorously. Our core competency is gathering and analyzing all relevant financial data (from Financial Statements and the Notes) so that we can deliver earnings analyses that best represent the true profitability of businesses. See Figure 4 for a list of the adjustments we make to a company's reported GAAP profits in order to reverse accounting

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|-------------------------------------------------------------------------|
| | | | | | | distortions and arrive at a better measure of a firm's profits. |

How We Measure Economic Earnings

The metrics we use to measure the economic performance of companies are Economic Profit Margin and Economic Earnings. The Economic Profit Margin for a company equals its Return on Invested Capital (ROIC) minus its Weighted-Average Cost of Capital (WACC). The Economic Earnings of a company equal its Economic Profit Margin multiplied by its Invested Capital. Economic Earnings per Share equal Economic Earnings divided by Basic Shares Outstanding. ROIC equals Net Operating Profit After Tax (NOPAT) divided by Invested Capital.

We believe our measures of economic performance are substantially more accurate than accounting metrics because we make adjustments for all the issues listed in Figure 3.

Free Cash Flow

Rigorous back-testing shows that stocks with a Free Cash Flow Yield averaging at least 10% over a minimum of 2 years significantly out-performed both the S&P 500 and a survivor-bias-adjusted index. For more detail on Free Cash Flow Yield and our backtesting, see our report "Cash Is King," which was published November 30th, 2004.

Using Free-Cash-Flow Yields to pick stocks is not a new strategy. However, our strategy yields superior results because we use a better measure of Free Cash Flow (FCF), in our opinion. In the same way our economic EPS are better measures of profitability than reported EPS, our measure of FCF is better than traditional accounting-based FCF. We measure Free Cash Flow by subtracting the change in Invested Capital from NOPAT.

Figure 5 shows PMI's FCF Yield over the past several years. PMI's current 2-year Average FCF Yield is 3.

Free Cash Flow Yield equals unlevered FCF divided by enterprise value. The level of FCF does not always reflect the health of a business or its prospects. For example, a large amount of FCF can be a sign that a company has limited investment opportunities and, hence, limited growth prospects. On the other hand, negative FCF can be an attractive indication that a company has more investment opportunities than it can fund with cash from operations. Zero FCF could mean that the company generates just enough cash to internally fund its growth opportunities.

Price-to-EBV Per Share

Figure 6 shows the differences between the stock market price and Economic Book Value (EBV) per share of PMI. These differences reflect the portion of the stock price that is entirely dependent on future cash flow growth.

When stock prices are much higher than EBVs, the market predicts the economic profitability (as distinct from accounting profitability) of the company will meaningfully increase. When stock prices are much lower than EBVs, the market predicts the economic profitability of the company will meaningfully decrease. If the stock price equals the EBV, the market predicts the company's economic profitability will not change.

EBV measures the no-growth value of the company based on the current economic cash flows generated by the business. It is also known as the "pre-strategy value" of the company because it ignores the value attributable to future cash flows, which are, in theory, what business strategies should aim to improve.

The Formula for EBV is: (NOPAT / WACC) + Excess Cash - Debt (incl. Operating Leases) - Value of Outstanding Stock Options - Minority Interests -/+ Under/Over-Funded Pensions. EBV per share equals EBV divided by basic shares outstanding.

Quantifying Market Expectations

We believe this stock has an Attractive Risk/Reward Rating because there is a relatively small difference between the expected financial performance implied by its market price and the companys historical performance.

Figure 7 compares the future performance required to justify the company's stock market price to its historical performance. Specifically, Figure 7 shows: to justify the current stock price of 42.75, PMI must grow revenues at - and maintain a - Economic Profit Margin for < 1 year.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|
|  |  |  |  |  |  | Historically, PMI has generated Revenue Growth of 4.5%, 12.0%, and 5.6% and Economic Profit Margins of 4.0%, 2.4%, and 3.3% over the past 5, 3 and 1 year(s). For the future, the market expects PMI will achieve Revenue Growth of - and Economic Profit Margins of - for  < 1 year. |
|  |  |  |  |  |  | GAP measures the number of years implied by the stock price over which the company must maintain an edge over its current and future competitors. Specifically, GAP measures the number of years a company will earn returns on invested capital greater than its cost of capital on new investments. The law of competition dictates that a company can only grow its economic profits for the finite period over which it can maintain a competitive advantage. |
|  |  |  |  |  |  | The Market-implied GAP of the S&P 500 is 20 years. For the Russell 1000, it is 23 years. PMI has a GAP of  < 1 year, which is much less than the indices. Based on  this criterion, PMI has a much greater chance of seeing price appreciation versus the indices. |
|  |  |  |  |  |  | Our Overall Rating is Attractive. Other criteria (per pages above) in our rating system also indicate PMI is an Attractive investment. GAP analysis comes from our dynamic discounted cash flow model, a multi-stage DCF model that values companies across multiple forecast horizons. Each forecast horizon (i.e., Growth AppreciationPeriod - GAP), assumes the company cannot grow profits beyond the GAP period. Our model exclusively uses no-growth terminal value assumptions for calculating the value of the stock for each GAP. |
|  |  |  |  |  |  | The forecast drivers for our DCF model are: (1) Revenue Growth; (2) NOPBT Margin, (i.e. EBIT Margin with Adjustments*), (3) Cash Tax Rate, (4) Incremental Net Working and Fixed Capital needs. See Appendix 8 for the forecasts that drive our DCF model for this company. |
|  |  |  |  |  |  | Our MaxVal models value stocks based on the present value of expected free cash flows, with that free cash flow measured according to our economic (as distinct from conventional accounting) methodology. MaxVal subscribers forecast economic free cash flow by assigning estimates to three value drivers: |
|  |  |  |  |  |  | * Revenue Growth |
|  |  |  |  |  |  | Compounded over the indicated time frame. |
|  |  |  |  |  |  | * Economic Profit Margin |
|  |  |  |  |  |  | The Return On Invested Capital minus the weighted-average cost of capital. |
|  |  |  |  |  |  | * Growth Appreciation Period |
|  |  |  |  |  |  | Number of years the company can earn a positive Economic Profit Margin on incremental investments, i.e. the number of years it can create economic value. |
|  |  |  |  |  |  | An alternative way to conceptualize the three value drivers is: |
|  |  |  |  |  |  | 1  "How fast will the company grow?" |
|  |  |  |  |  |  | 2  " How profitable will the company be?" |
|  |  |  |  |  |  | 3. "For how many years will the company grow economic profits or create incremental value?" |
| 11/27/2006 | 1,070,300 | $41.96 | -1.66% | (1.04) | 1.04 | *November 27, 2006 Wachovia Capital Markets – Jim Shanahan, Ryan Hitchins* |
|  |  |  |  |  |  | **The PMI Group, Inc. - PMI: Upgrading to Outperform from Market Perform - Best Risk vs. Reward Tradeoff in MI Space, In Our View** |
|  |  |  |  |  |  | * PMI's Carrying Cost of FGIC Understates True Value - PMI is currently carrying its 42% stake in FGIC at $827.6mm, 86.5% of reported book value of $957.0mm at September 30, 2006. As such, we believe that PMI's reported book value is at least understated by $129.4mm, or $1.42/share. Based on market comparables, PMI's 42% ownership in FGIC could be worth as much as $1,100.5mm (+$272.9mm or +$3.01 in book value per share) based on a 15% premium to book value, or $1,148.4mm ($320.7mm or +$3.53 per share), based on a 20% premium to book value. This premium seems reasonable given Aaa/AAA/AAA comparables MBI and SCA, |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|---------------------------------------------------------------------|
| | | | | | | which trade at 1.28x and 1.22x book value per share, respectively. |

 * Valuation Provides Good Entry Point - If FGIC were to go public at a 15-20% premium to book value, and PMI shares were only to continue to carry a 1.0x book value multiple, the shares would be trading above $48 by YE'07, based on our proforma forward YE'07 book value per share est. This represents upside potential of over 14% from Monday's closing price. Similarly, if PMI shares were to achieve a multiple to book value per share of 1.2x on our proforma YE'07 estimate (consistent with the three-year average for the shares of 1.22x but below the fiveyear average of 1.43x), we calculate upside potential of 40%. Risks include weaker than expected credit quality, or continued pressure on insurance in force growth.

 * Growth Opportunities through PMI Canada, PMI Guaranty Not Reflected in Earnings Estimates - Our earnings estimates for 2007 and beyond do not currently consider the revenue impact of the roll-out of PMI Canada and PMI Guaranty. We believe it is possible for these businesses to add incremental earnings to our 2007 estimates if the Company can achieve relatively modest market share gains in these segments.

 * PMI's Risk In Force Book Looks Relatively Attractive on FICO and Product Line Basis - PMI's book of business has a somewhat high FICO scores relative to its competitors, as the percentage of primary risk in force with a FICO score above 620 ranks second in our universe at 91.7%. Also, PMI insures a relatively low ratio of assets tied to adjustable-rate mortgages, particularly those with potential for negative amortization.

Valuation Range: $48 to $53

Our valuation range of $48-$53 is based upon a multiple of 9.5-10.5x our 2007 EPS estimate. Our estimate implies 1.06-1.17x our YE'07 book value per share estimate.

Risk to our valuation range include weaker than expected credit quality, based on higher loss severity or an increased percentage of defaults going to claim, or continued pressure on insurance in force growth.

Investment Thesis:

We rate PMI shares Outperform. While we are concerned about credit quality in the mortgage insurance space, and we recognize that defaults are likely to rise near term due to seasonal factors, we think that PMI shares represent a compelling value at current levels. In our view, the market is already pricing in a dire credit scenario for PMI.

Company Description:

PMI Group is a leading provider of private mortgage insurance to residential mortgage lenders and investors in the United States. PMI Group also operates international mortgage insurance and is the largest investor in Financial Guaranty Insurance Corporation, a leader in the direct financial guaranty business.

We are upgrading PMI shares to Outperform from Market Perform, based on:

 * Comfort with the risk profile of their in-force domestic mortgage insurance portfolio,

 * Current reserve levels,

 * Potential for earnings upside in 2007 from PMI Canada and PMI Guaranty,

 * Potential value unlocked by a potential IPO of FGIC, and

 * Valuation considerations.

Portfolio Credit Quality Relatively Attractive, In Our View –

As we can see from the table below, PMI's book of business has a somewhat high FICO score relative to its competitors, as the percentage of primary risk in force with a FICO score above 620 ranks second in our universe at 91.7%. While we would not consider 620 to characterize a "prime" quality borrower, unfortunately each Company tends to report a different level of FICO score granularity and 620 happens to be the level where we can consistently apply FICO scores for comparative purposes.

Also, PMI insures a relatively low ratio of assets tied to adjustable-rate mortgages, particularly those with potential for negative amortization.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | Given the credit quality of PMI's primary risk in force book, we believe there is justification for a relatively lower level of loss reserves. Clearly, RDN stands out as having very strong reserve levels relative to peers. |

Growth Opportunities through PMI Canada, PMI Guaranty

Our earnings estimates for 2007 and beyond do not currently consider the revenue impact of the roll-out of PMI Canada and PMI Guaranty. We believe it is possible for these businesses to add incremental earnings to our 2007 estimates given the necessity for relatively modest market share gains for these segments. At this time, however, we feel comfortable assuming that any revenues generated from these projects in 2007 will be offset with higher expenses related to the ramp-up of these businesses.

PMI Canada – PMI expects to underwrite new insurance at the beginning of 2007 in Canada. At the end of 2005, Canada was second behind the U.S. mortgage insurance market with $322B in insurance in force outstanding. Total Canada mortgage debt outstanding was approximately $665B at March 2006 and is expected to grow by approximately $60B per year, according to PMI. Canada's MI market is approximately one-third the size of the U.S. market and mortgage insurance issuance is dominated by the Canada Mortgage and Housing Corporation (CMHC), a government controlled agency. CMHC controls approximately 70% of the market with Genworth Financial (GNW, Hall) making up the remainder of the market.

In Canada, the residential mortgage market is primarily served by five large banks, who maintain a market share of approximately 63%. Credit Unions' share of the residential market is around 17% and the rest is divided among other financial entities. PMI is targeting this 37% not controlled by the big banks to help expand their lending as well as risk and capital management opportunities through the use of mortgage insurance.

PMI Guaranty – In order to expand its product offerings in the structured finance area in both the direct and reinsurance markets, PMI created PMI Guaranty. PMI Guaranty will primarily serve the mezzanine and remote loss risk needs of the market. Basically, this strategy will allow PMI to compete in every layer of risk from 1st loss all the way down to remote loss positions. PMI Guaranty is expected to be a AA-rated franchise.

FGIC – Together with a group of private investors, PMI purchased Financial Guaranty Insurance Corp. (FGIC) from GE in the Fall of 2003. Due to a poor profitability profile, the PMI-led team was able to acquire FGIC at a discount to book value. Since the acquisition, the FGIC management team has improved the ROE significantly, from 8.6% for 2004 to 11.1% for 1H'06, mostly be growing aggressively in higher margin financial guaranty segments. The ROE now compares favorably to those recently reported by two other financial guarantors, MBI (12.6%) and SCA (12.5%), both Aaa/AAA/AAA companies that also focus primarily on the direct segment. We believe that the strategy for the FGIC investment was to improve the ROE, then look for an opportunity to monetize the investment, probably through an initial public offering (IPO). Since the time of the investment, PMI has had the right to veto any potential IPO, but this expires in mid-December 2006. So, while we believe that PMI would be pleased to continue to own a piece of PMI (perhaps even a larger piece), after December 18th, PMI can no longer prevent its joint venture partners from pursuing an IPO.

In the chart on the next page, we have provided an analysis of comparable financial guaranty companies. In our view, FGIC is most comparable to MBI and SCA. In addition to a similar ROE, both MBI and SCA focus primarily on the financial guaranty direct segment and each has Aaa/AAA/AAA insurer financial strength ratings. ABK clearly has a much stronger ROE, and therefore, a much stronger valuation. AGO does not have a Aaa rating from Moody's and ROE is under pressure, in part, due to an excess capital situation.

As illustrated below, MBI is currently trading at 1.28x book value per share, while SCA is trading at 1.22x book value per share. Based on these two comparables, we believe that FGIC's platform is worth 1.15-1.20x book value per share. PMI is currently carrying its 42% stake in FGIC at $827.6mm, 86.5% of reported book value of $957.0mm at September 30, 2006. As such, we believe that PMI's reported book value is at least understated by $129.4mm, or $1.42 per share. Based on market comparables, PMI's 42% ownership in FGIC could be worth as much as $1,100.5mm (+$272.9mm or +$3.01 per share) based on a 15% premium to book value, or $1,148.4mm ($320.7mm or +$3.53 per share), based on a 20% premium to book value.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | Adjusted Book Value Per Share – As a check on our valuation methodology, our assumed premium of 15- 20% over book value implies a multiple of 0.78-0.81x adjusted book value, as reported by FGIC. This is below the industry average of 0.83x (range of 0.70x – 0.98x). |
| | | | | | | Among the mortgage insurance companies under coverage, PMI is among the cheapest, trading at only 1.07x current book value per share and 0.93x forward book value per share (YE'07 estimate). As illustrated in the charts below, PMI has rarely traded below book value per share over the last three, five and/or ten years. While, RDN is also trading at a similar valuation, we believe that PMI may be a better buy down here, as we believe that book value is understated. |
| | | | | | | If we assume that the market value of FGIC is 115-120% of book value, we believe that this would increase PMI book value per share by approximately $3.00-$3.50 per share. If we adjusted our valuation metrics accordingly, we would argue that PMI shares are currently trading at approximately 0.87x our proforma YE'07 book value per share estimate (versus 0.93x highlighted above). Therefore, if FGIC were to go public at a 15-20% premium to book value, and PMI shares were only to continue to carry a 1.0x book value multiple, the shares would be trading well above $48 by YE'07, based on our proforma forward YE'07 book value per share estimate. This represents upside potential of over 14% from Monday's closing price of $41.96. Similarly, if PMI shares were to achieve a multiple to book value per share of 1.2x (consistent with the three-year average for the shares but below the five-year average of 1.43x), we calculate upside potential of almost 40%. |
| 11/28/2006 | 2,186,000 | $43.01 | 2.50% | 2.99 | 1.04 | |
| 11/29/2006 | 1,108,800 | $43.62 | 1.42% | 1.11 | 1.06 | |
| 11/30/2006 | 1,071,900 | $43.31 | -0.71% | (0.98) | 1.02 | *Date: Nov 30 2006  15:33:40 Wire: Washington Service (WSA)*<br>**Bacigalupi Victor J,Vice Pres.,Acquires 4,188 On 11/28/06 Of PMI** |
| 12/1/2006 | 818,000 | $43.43 | 0.28% | 0.61 | 1.01 | |
| 12/2/2006 | | | | | | *12/02/2006 New Constructs*<br>**PMI GROUP (PMI) - Attractive Risk/Reward Rating**<br> * PMI has an Overall Risk/Reward Rating of Attractive because the stock offers more upside potential than downside risk, in our opinion.<br> * Figure 1 summarizes the five factors that drive our Overall Risk/Reward Rating for PMI. Each factor offers insights into the profitability and valuation of PMI.<br> * Rising EP means that economic EPS are positive, the company's ROIC is greater than WACC, and ROIC is rising.<br> * The biggest adjustment that lowers economic EPS and is not captured in Reported EPS is Reported Net Assets.<br> * The combination of positive and rising economic EPS with a cheap stock valuation drives a Risk/Reward Rating of Attractive for PMI.<br> * Our Risk/Reward Rating system identifies disconnects between the market's expectations for future cash flows and current cash flows.<br> * This report provides a detailed explanation of each diagnostic criterion and each rating for PMI. Appendix 1 offers an explanation of how our Risk/Reward Rating system works.<br>Economic vs Reported Earnings<br>Why Economic Earnings Matter<br>Economic earnings are almost always meaningfully different than GAAP earnings. We believe economic earnings provide a truer measure of profitability and shareholder value creation than offered by GAAP earnings. Investors should beware investing in companies that report profits meaningfully different than their economic profits. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|
| | | | | | | Figure 2 highlights the differences between the reported and economic earnings for PMI.Rising EP means the company earned a ROIC greater than its WACC during the last Fiscal Year. |
| | | | | | | During the last Fiscal Year, the biggest driver of the difference between reported and economic EPS is Reported Net Assets. See Appendix 2 for a line item by line item reconciliation of Net Income to Economic Earnings. |
| | | | | | | Economic earnings and return on capital metrics are significantly more accurate when as-reported financial statements have been adjusted to reverse accounting distortions. |
| | | | | | | The majority of the data required to reverse accounting distortions is available only in the Notes to the Financial Statements, which we analyze rigorously. Our core competency is gathering and analyzing all relevant financial data (from Financial Statements and the Notes) so that we can deliver earnings analyses that best represent the true profitability of businesses. See Figure 4 for a list of the adjustments we make to a company's reported GAAP profits in order to reverse accounting distortions and arrive at a better measure of a firm's profits. |
| | | | | | | Figure 4 compares PMI's Return on Invested Capital (ROIC) to its Weighted-Average Cost of Capital (WACC). This company's ROIC during its last fiscal year ranks in the 2nd Quintile. |
| | | | | | | How We Measure Economic Earnings |
| | | | | | | The metrics we use to measure the economic performance of companies are Economic Profit Margin and Economic Earnings. The Economic Profit Margin for a company equals its Return on Invested Capital (ROIC) minus its Weighted-Average Cost of Capital (WACC). The Economic Earnings of a company equal its Economic Profit Margin multiplied by its Invested Capital. Economic Earnings per Share equal Economic Earnings divided by Basic Shares Outstanding. ROIC equals Net Operating Profit After Tax (NOPAT) divided by Invested Capital. |
| | | | | | | We believe our measures of economic performance are substantially more accurate than accounting metrics because we make adjustments for all the issues listed in Figure 3. |
| | | | | | | Free Cash Flow Yield |
| | | | | | | Rigorous back-testing shows that stocks with a Free Cash Flow Yield averaging at least 10% over a minimum of 2 years significantly out-performed both the S&P 500 and a survivor-bias-adjusted index. For more detail on Free Cash Flow Yield and our backtesting, see our report "Cash Is King," which was published November 30th, 2004. |
| | | | | | | Using Free-Cash-Flow Yields to pick stocks is not a new strategy. However, our strategy yields superior results because we use a better measure of Free Cash Flow (FCF), in our opinion. In the same way our economic EPS are better measures of profitability than reported EPS, our measure of FCF is better than traditional accounting-based FCF. We measure Free Cash Flow by subtracting the change in Invested Capital from NOPAT. |
| | | | | | | Free Cash Flow Yield equals unlevered FCF divided by enterprise value. The level of FCF does not always reflect the health of a business or its prospects. For example, a large amount of FCF can be a sign that a company has limited investment opportunities and, hence, limited growth prospects. On the other hand, negative FCF can be an attractive indication that a company has more investment opportunities than it can fund with cash from operations. Zero FCF could mean that the company generates just enough cash to internally fund its growth opportunities. |
| | | | | | | Price-to-EBV Per Share |
| | | | | | | Figure 6 shows the differences between the stock market price and Economic Book Value (EBV) per share of PMI. These differences reflect the portion of the stock price that is entirely dependent on future cash flow growth. |
| | | | | | | When stock prices are much higher than EBVs, the market predicts the economic profitability (as distinct from accounting profitability) of the company will meaningfully increase. When stock prices are much lower than EBVs, the market predicts the economic profitability of the company will meaningfully decrease. If the stock price equals the EBV, the market predicts the company's economic profitability will not change. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|-------------------------------------------------------------------------|
| | | | | | | EBV measures the no-growth value of the company based on the current economic cash flows generated by the business. It is also known as the "pre-strategy value" of the company because it ignores the value attributable to future cash flows, which are, in theory, what business strategies should aim to improve. |
| | | | | | | The Formula for EBV is: (NOPAT / WACC) + Excess Cash - Debt (incl. Operating Leases) - Value of Outstanding Stock Options - Minority Interests -/+ Under/Over-Funded Pensions. EBV per share equals EBV divided by basic shares outstanding. |
| | | | | | | Quantifying Market Expectations |
| | | | | | | We believe this stock has an Attractive Risk/Reward Rating because there is a relatively small difference between the expected financial performance implied by its market price and the companys historical performance. |
| | | | | | | Figure 7 compares the future performance required to justify the company's stock market price to its historical performance. Specifically, Figure 7 shows: to justify the current stock price of 43.43, PMI must grow revenues at - and maintain a - Economic Profit Margin for  < 1 year. |
| | | | | | | Historically, PMI has generated Revenue Growth of 4.5%, 12.0%, and 5.6% and Economic Profit Margins of 4.0%, 2.4%, and 3.3% over the past 5, 3 and 1 year(s). |
| | | | | | | For the future, the market expects PMI will achieve Revenue Growth of - and Economic Profit Margins of - for  < 1 year. |
| | | | | | | GAP measures the number of years implied by the stock price over which the company must maintain an edge over its current and future competitors. Specifically, GAP measures the number of years a company will earn returns on invested capital greater than its cost of capital on new investments. The law of competition dictates that a company can only grow its economic profits for the finite period over which it can maintain a competitive advantage. |
| | | | | | | The Market-implied GAP of the S&P 500 is 20 years. For the Russell 1000, it is 23 years. PMI has a GAP of  < 1 year, which is much less than the indices. Based on this criterion, PMI has a much greater chance of seeing price appreciation versus the indices. |
| | | | | | | Our Overall Rating is Attractive. Other criteria (per pages above) in our rating system also indicate PMI is an Attractive investment. GAP analysis comes from our dynamic discounted cash flow model, a multi-stage DCF model that values companies across multiple forecast horizons. Each forecast horizon (i.e., Growth AppreciationPeriod - GAP), assumes the company cannot grow profits beyond the GAP period. Our model exclusively uses no-growth terminal value assumptions for calculating the value of the stock for each GAP. |
| | | | | | | The forecast drivers for our DCF model are: (1) Revenue Growth; (2) NOPBT Margin, (i.e. EBIT Margin with Adjustments*), (3) Cash Tax Rate, (4) Incremental Net Working and Fixed Capital needs. See Appendix 8 for the forecasts that drive our DCF model for this company. |
| 12/4/2006 | 716,900 | $43.95 | 1.20% | 0.84 | 1.03 | *Date: Dec 4 2006  12:00:12 Wire: PR Newswire: U.S. (PRN)* <br> **The PMI Group, Inc. Provides Update on Recent Capital Matters** <br>    WALNUT CREEK, Calif., Dec. 4 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) today provided an update regarding a number of recent events relating to its corporate capital structure.  On November 15, 2006, pursuant to the terms of PMI's 5.875% Equity Units, PMI issued 7,975,822 shares of common stock under the purchase contracts in exchange for $344,975,000.  As a result, the 5.875% Equity Units are no longer outstanding.  PMI used the funds received from the settlement of the Equity Units to repay the bridge loan that it had entered into in connection with its previously announced accelerated stock buyback program.  Also on November 15, 2006, PMI repaid $62.95 million aggregate principal amount of its 6.75% Senior Notes, which matured on that date. <br>    As previously announced, pursuant to the terms of an accelerated stock buyback program, PMI repurchased 7,188,548 shares, the minimum under the program, of its common stock during the third quarter of 2006.  Until conclusion of the program in April 2007 (which may in certain circumstances be accelerated or extended), the total number of common shares to be purchased under the program cannot be determined.  Also during the third quarter of 2006, PMI entered into an additional share repurchase program with a |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | financial institution that, on PMI's behalf, from time to time will effect purchases of shares of its common stock in an amount that will not exceed $40 million. |
| | | | | | | Also as previously announced, on October 27, 2006, PMI redeemed the $359.6 million aggregate principal amount of its 2.50% senior convertible debentures that were not converted in connection with the call for redemption. |
| 12/5/2006 | 1,147,600 | $44.39 | 1.00% | 0.99 | 1.03 | |
| 12/6/2006 | 798,800 | $44.43 | 0.09% | 0.24 | 1.00 | |
| 12/7/2006 | 5,810,800 | $46.75 | 5.22% | 7.16 | 1.01 | |
| 12/8/2006 | 2,018,600 | $46.66 | -0.19% | (0.39) | 1.01 | |
| 12/11/2006 | 1,272,100 | $46.36 | -0.64% | (1.01) | 1.01 | *Date: Dec 11 2006 8:01:36 Wire: PR Newswire: U.S. (PRN)* |
| | | | | | | **PMI Mortgage Insurance Co. Heralds Congressional Passage of Tax Deductibility of Mortgage Insurance Premiums** |
| | | | | | | WALNUT CREEK, Calif., Dec. 11 /PRNewswire-FirstCall/ -- New congressional legislation allowing homebuyers to deduct the cost of mortgage insurance premiums on their federal income tax returns is a welcome development for homebuyers, Steve Smith, Chief Executive Officer of The PMI Group, Inc. (NYSE: PMI) and PMI Mortgage Insurance Co., commented today. |
| | | | | | | "We congratulate Congress for helping low- and moderate-income Americans overcome barriers to homeownership," Smith said. By making mortgage insurance tax deductible, Congress is addressing the key issue of housing affordability for many homebuyers. |
| | | | | | | David Katkov, President and Chief Operating Officer of PMI Mortgage Insurance Co., explained, "The median home price in the United States today is about $221,000, which means a down payment of more than $40,000 if you put down the traditional 20 percent. In high cost areas such as California, where the median home price is almost $549,000, saving a 20 percent down payment is even more of a challenge. In today's climate of slowing home price appreciation, an insured loan is a simple, safe, and smart way for people to get into a home and start building equity. Being able to deduct the cost of the premiums means more savings for consumers." |
| | | | | | | Borrowers closing loans to purchase homes in 2007 who have annual household incomes of $100,000 or less will be able to deduct the full cost of their mortgage insurance premiums on their federal tax returns. |
| | | | | | | PMI Mortgage Insurance Co. |
| | | | | | | PMI Mortgage Insurance Co. (PMI US), a subsidiary of The PMI Group, Inc., provides residential mortgage insurance to mortgage lenders, capital marketparticipants, and investors throughout the United States. PMI US is incorporated in Arizona, headquartered in Walnut Creek, CA, and licensed in all 50 states, the District of Columbia, Puerto Rico, Guam, and the Virgin Islands. By mitigating default risk, residential mortgage insurance expands home ownership opportunities and assists financial institutions in reducing the capital they are required to hold against low down payment mortgages. PMI US is rated AA by Standard and Poor's, Aa2 by Moody's, and AA+ by Fitch. For more information: www.pmigroup.com. |
| | | | | | | *Date: Dec 11 2006 12:44:25 Wire: Washington Service (WSA)* |
| | | | | | | **Smith L Stephen,President,Sells 10,000 On 12/7/06 Of PMI** |
| | | | | | | *Date: Dec 11 2006 13:51:47 Wire: Washington Service (WSA)* |
| | | | | | | **Shuster Bradley M,President,Sells 8,921 On 12/7/06 Of PMI** |
| | | | | | | *Date: Dec 11 2006 13:55:20 Wire: Washington Service (WSA)* |
| | | | | | | **Shuster Bradley M,President,Sells 2,592 On 12/8/06 Of PMI** |
| 12/12/2006 | 995,300 | $46.68 | 0.69% | 1.00 | 1.01 | *Date: Dec 12 2006 17:19:22 Wire: Washington Service (WSA)* |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | **Roach John D,Director,Sells 12,000 On 12/11/06 Of PMI** |
| 12/13/2006 | 996,800 | $46.25 | -0.92% | (1.28) | 1.00 | |
| 12/14/2006 | 894,900 | $47.03 | 1.69% | 1.50 | 1.02 | |
| 12/15/2006 | 1,301,600 | $47.44 | 0.87% | 1.06 | 1.00 | *December 15, 2006 BIR Research (ATIVO)* |

**PMI Group Inc**

Ativo Research's Investment Conclusion

The Ativo research team currently projects that PMI will perform in line with the market over the next 6 to 12 months. Our decision is based on the stock's relationship to its intrinsic value as well as an assessment of the momentum of the company's fundamentals.

Dec. 12, 2006 -- Best Independent Research -- The PMI Group Inc. (PMI) is a global provider of credit enhancement products that promote homeownership and the provision of services essential for community building. Through its U.S., International and Financial Guaranty segments, the firm offers first loss, mezzanine and risk remote financial insurance around the world.

The company owns 50% of CMG Mortgage Insurance Co., which offers mortgage insurance for loans originated by credit unions. Its wholly owned subsidiary, PMI Capital Corporation, manages the group's international operations and strategic investments, including the Financial Guaranty segment. The International Operations and Financial Guaranty segments generated 26.1% of the group's consolidated revenues in 2005.

Encouraging Results

The company reported encouraging results for the third quarter of fiscal year 2006, ended September, compared to the same period a year ago. Revenues rose 10.79% to $300.9 million, thanks to a 4.81% increase in net premiums earned, a 11.82% increase in net investment income, and a 70% increase in income from unconsolidated subsidiaries. Total expenses rose 14.05% to $161.9 million due to debt extinguishment costs and litigation settlements. This resulted in net income increasing only 8.91% to $104.2 million.

Risks

The U.S. private mortgage insurance industry consists of eight active mortgage insurers. Private mortgage insurers compete with federal and state government agencies that sponsor their own mortgage insurance programs. The principal government competitors are the Federal Housing Administration (FHA) and the Veterans Administration. Others who vie for marketshare include Federal Home Loan Bank, Fannie Mae, Freddie Mac, as well as financial institutions and mortgage lenders. Uncertainty in interest rates comes with an upside as well as a downside for the firm. On the upside, rising rates will slow the mortgage refinance market, decreasing mortgage insurance cancellations and broadening PMI's revenue streams. However, on the downside, high rates increase mortgage defaults.

Diversification Plan

PMI Group expects to diversify into the Canadian insurance market through its primary subsidiary, PMI Mortgage Insurance. In January 2006, the U.S. Housing and Urban Development Department increased the maximum limit for single-family loans that the FHA can insure, while private mortgage insurers were assigned no limit.

Increases in the amount these agencies can insure could cause future demand for private mortgage insurance to decrease. In October 2005, PMI Group sold its majority interest in SPS Holding for $99 million. The company is also trying to lower its cost structure, which is spiraling due to its reliance on agents to generate sales. In November 2006, the firm set up a website to register insurance policies online. This will help it avoid paying high agent commissions.

Earnings Guidance

With the softening of the housing market, the company expects slow growth in the mortgage segment. Market estimates peg EPS for the December quarter at $1.19. EPS for fiscal years 2006 and 2007 is expected at $4.56 and $5.09, respectively.

In Line Performance Expected

Our review of PMI is based on the methodology pioneered and developed by Chuck Callard since 1970, which calculates fundamental

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|------|------|------|------|------|------|
| | | | | | | economic performance by systematically adjusting reported financial statements to correct for differences in accounting policies, inflation, leverage, and industry characteristics, thereby comparing all companies on a consistent basis. The resulting discounted cash-flow valuation, which incorporates industry and company growth prospects, is compared with the current price to determine relative attractiveness. This preliminary assessment is then tested against a series of short-term performance measures to determine the final recommendation. By removing all economic and accounting distortions and viewing the stock on a relative basis, we have gained a clear picture of how the stock will perform against market averages. |

Overall Recommendation: Hold

We decided on PMI's Hold rating by incorporating several factors, which our experience has shown to be powerful indicators of future price performance.

Our decision was based on (1) valuation, which compares the firm's intrinsic value against the price of its stock, (2) intermediate and long-term price momentum, (3) other measures of fundamental trend and (4) qualitative analysis.

Expected Shareholder Return: Unfavorable

Measures the return shareholders can expect to earn based on the current stock price and the firm's projected cash flows. It is a measure of potential price appreciation over the following 26 to 104 weeks. For this firm, the potential price appreciation is 0.1% below the market's, which is Unfavorable.

P/E to Growth Ratio (PEG): Most Favorable

Measures the ratio between the firm's P/E and its forecasted asset growth rate. Ideally a firm has a low P/E and a high growth rate resulting in a low PEG ratio. PMI has a P/E of 9.8 and a forecasted real asset growth rate of 7.0% resulting in a PEG ratio of 0.8. This is Most Favorable, as it is better than 86% of all firms.

Price Momentum: Average

Measures the trend in relative shareholder wealth, over the last 200 days, including an adjustment for past volatility (at rare key reversal moments the favored firms are those that have been losing to the S&P). PMI has a momentum score that puts it in the top 56% of all firms (Average).

Qualitative Analysis: Average

The attractiveness of a stock depends on certain non-numerical factors, such as quality of management, intensity of competition and brand strength. Our analysts take into account these and other factors in order to produce a comprehensive picture of the quality of each company.

Sales Growth: Average

Measures the growth in real four-quarter total sales per share over the last few quarters. PMI's sales have grown at a rate of 11% which is Average. Earnings Surprise: Average The EPS Surprise is computed by comparing recently reported earnings with the prior forecasts.

PMI has recently had positive earnings surprises, placing it in the top 35% of all firms (Average).

ROI Trend: Average

This score compares the long term ROI forecast with the average of the last 4 years. The ROIs for PMI are expected to decrease by 1.6%, putting it in the bottom 60% of all firms (Average).

Return Since Last Turning Point: Average

We measure how the stock has performed since the last Market Turning Point, defined as either a peak, trough or change in the general character of the market. Since the Last Turning Point, this stock has gained 1.1%, which is considered Average.

Specialty Insurance Industry

Nov. 24, 2006 -- Best Independent Research – The Specialty Insurance Industry underwrites complex and sophisticated risks relating to professional and product liability. It branches out into niche areas of property and casualty, non-standard auto, financial guarantees,

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | and mortgage guarantee insurance. |
| | | | | | | Well-established, with a demonstrable track record of success in tough conditions, the industry is undergoing something of an overhaul. Deregulation, globalization, the events after 9/11 and litigation suits have all contributed to this. Post-September 11, the industry has been forced to raise premiums and tighten underwriting standards. This sector is currently facing consolidation, with the top 10 companies accounting for almost half the premiums written. |
| | | | | | | Investment Income Cushions Lower Premium The top lines of the 10 biggest companies of this sector, including Fidelity National, Land America, Ambac, MBIA, PMI and Radian, reported low single-digit growth due to lower premiums earned. Tightening underwriting norms and higher premium rates were the main reasons behind an 8.65% drop in premiums earned. However, most players are relying on investment income to improve their top lines. Correspondingly, the group recorded an 18% growth in investment income for the current quarter. The industry is still reeling under the aftermath of hurricanes Katrina and Rita, with many firms still setting aside huge amounts for loss provisions. This, in turn, has hit the bottom line, with profits generally declining in the midsingle digits. |
| | | | | | | Risky Business |
| | | | | | | Insurance is an industry that is prone to a wide array of risks including natural calamities, adverse government regulations, terrorist threats, and interest rate volatility, litigations, and more. It is also highly fragmented, thanks to low entry barriers, with players competing on the basis of reliability, ratings, financial stability, and underwriting consistency. Further, technological advances are rewriting the rules of the game, with insurers offering more products through the internet. The events of 9/11 forced many players to change the way they operate. Participants learned quickly from past mistakes and took steps to counter risks more effectively. This has resulted in tighter underwriting norms and increased risk premiums. When interest rates climbed, bonds issued by many companies became unattractive, as they offered lower returns as compared to the guaranteed, risk-free rate. To mitigate this risk, and to meet rating guidelines of various agencies such as A.M. Best, S&P, Fitch, among others, many firms have shored up their reserves. The move is likely to improve investor confidence, but locks up capital which could otherwise be used for various business activities. |
| | | | | | | Legislations Lend Stability |
| | | | | | | The introduction of the Terrorism and Risk Act has allowed insurers to quantify potential risks to various customers, enabling them to calculate future reserves more accurately. In addition, the Tort Legislation introduced in 2005 has limited the industry's liabilities towards medical malpractices up to $0.25 million only. The decline in Tort liabilities is likely to have a positive impact on the industry's top line in the coming years. However, many insurance companies are under scrutiny due to alleged misuse of stock options, including the spring-loading of options, which involves issuing options to officers prior to the release of some positive news. |
| | | | | | | Weather may Wither Earnings |
| | | | | | | According to the National Oceanic and Atmospheric Administration, the hurricane season ahead may again be severe and impact the industry's fortunes. With Hurricane John causing damage along the California coastline, hopes are riding on milder climate swings in the future. |
| | | | | | | *Date: Dec 15 2006  22:23:11 Wire: Washington Service (WSA)* **PMI Group Inc: Smith L Stephen Files To Sell 30,000 Shares** |
| 12/18/2006 | 798,600 | $47.14 | -0.63% | (0.55) | 1.00 | |
| 12/19/2006 | 768,000 | $46.96 | -0.38% | (0.66) | 0.98 | *Date: Dec 19 2006  14:38:58 Wire: Washington Service (WSA)* **Bacigalupi Victor J,Vice Pres.,Surrenders 3,126 On 11/28/06 –Amd** ** Amended Filing ** |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | *Date: Dec 19 2006 14:39:56 Wire: Washington Service (WSA)* **Bacigalupi Victor J,Vice Pres.,Sells 28,974 On 12/15/06 Of PMI** |
| | | | | | | *Date: Dec 19 2006 22:37:09 Wire: Washington Service (WSA)* **PMI Group Inc: Berkowitz Joanne Margaret Files To Sell 8,559 Sha** |
| | | | | | | *Date: Dec 19 2006 22:37:09 Wire: Washington Service (WSA)* **PMI Group Inc: Shuster Bradley M Files To Sell 8,921 Shares** |
| 12/20/2006 | 965,500 | $47.35 | 0.83% | 1.21 | 0.97 | *Date: Dec 20 2006 22:16:48 Wire: Washington Service (WSA)* **PMI Group Inc: Shuster Bradley M Files To Sell 2,592 Shares** |
| 12/21/2006 | 739,100 | $47.00 | -0.74% | (0.65) | 0.98 | |
| 12/22/2006 | 326,900 | $46.95 | -0.11% | 0.31 | 0.99 | *Date: Dec 22 2006 7:24:15 Wire: Washington Service (WSA)* **PMI Group Inc: Berkowitz Joanne Margaret Files To Sell 1,734 Sha** |
| | | | | | | *Date: Dec 22 2006 22:21:48 Wire: Washington Service (WSA)* **PMI Group Inc: Roach John D Files To Sell 12,000 Shares** |
| 12/26/2006 | 355,100 | $47.19 | 0.51% | 0.32 | 0.99 | *Date: Dec 26 2006 22:26:01 Wire: Washington Service (WSA)* **PMI Group Inc: Bacigalupi Victor J Files To Sell 28,974 Shares** |
| 12/27/2006 | 525,000 | $47.88 | 1.46% | 1.34 | 1.00 | |
| 12/28/2006 | 465,500 | $47.80 | -0.17% | (0.08) | 1.00 | |
| 12/29/2006 | 392,200 | $47.17 | -1.32% | (1.33) | 0.96 | |
| 1/3/2007 | 1,008,600 | $48.02 | 1.80% | 2.46 | 0.96 | |
| 1/4/2007 | 1,360,300 | $48.31 | 0.60% | 0.70 | 0.96 | *Date: Jan 4 2007 17:23:14 Wire: Washington Service (WSA)* **Smith L Stephen,C.E.O.,Sells 30,000 On 1/3/07 Of PMI** |
| 1/5/2007 | 845,600 | $47.54 | -1.59% | (1.56) | 0.98 | |
| 1/8/2007 | 791,000 | $47.22 | -0.67% | (1.05) | 0.98 | |
| 1/9/2007 | 753,000 | $47.04 | -0.38% | (0.44) | 0.97 | *Date: Jan 9 2007 12:00:11 Wire: PR Newswire: U.S. (PRN)* **The PMI Group, Inc. to Hold Fourth Quarter 2006 Financial Results Conference Call on Monday, February 5, 2007** WALNUT CREEK, Calif., Jan. 9 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) announced today that it will issue its financial results for the fourth quarter of 2006 before the market opens on February 5, 2007. PMI will hold a conference call on February 5, 2007 at 12:00 p.m. (noon), ET to discuss its financial results. |
| 1/10/2007 | 1,013,600 | $47.17 | 0.28% | 0.21 | 0.94 | *January 10, 2007 Piper Jaffray & Co. - Michael F. Grasher - Jonathon N. Grassi* **The PMI Group, Inc. (PMI - $47.04) - Raising Price Target on 2008 Estimates; Maintain Market Perform** KEY POINTS: * Updating Capital Restructuring Impact |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | * Rolling Out 2008 Estimates |
| | | | | | | * Raising Price Target |
| | | | | | | Conclusion. We adjusted our 4Q06 and 2007 forecasts to reflect PMI's recent capital restructuring. In addition, we roll out 2008 estimates. |
| | | | | | | Our initial 2008 estimates of $5.65 reflects acceleration of domestic insurance-in-force growth of 7.8%, driven largely by higher penetration and continued improving persistency. We modeled credit to be flat with 2007, with the absolute dollar value of incurred losses rising to $304.2M. Meanwhile, aided by continued strength in earnings from subsidiaries and the capital restructuring, we expect ROBE to exceed 12.0% in 2007 and 2008. We continue to rate shares of PMI at Market Perform with a price target of $51. |
| | | | | | | Capital Restructuring Impact. PMI's current capital restructuring initiative, which reached a crescendo over the past few months, will ultimately reduce debt from $820M seen in 2Q06 to a projected debt level of $497M in 4Q06. The net effect of various transactions including an Equity Units exchange, accelerated buyback and redemption of senior convertible debentures (see Oct. 11, 2006, note for full details) will lower 4Q06 diluted weighted average share count, followed by a increase in 1Q07. |
| | | | | | | Our adjustments, based on execution dates and management's comments, result in an estimated 4Q06 diluted weighted share count of 85.5M, down from 90.8M in 3Q06, followed by an increase and approximate expected leveling of diluted weighted shares at 89.0M in 2007. |
| | | | | | | Fine-Tuning 2006 & 2007 Estimates, Rolling out 2008. Based on share count adjustments we raise our 2006 estimate to $4.61 from $4.55 and our 2007 estimate to $5.05 from $4.93. Our initial 2008 estimate commences at $5.65. PMI reports earnings on Febuary 5, 2007, with consensus estimates set at $1.19 compared with PJC's estimate of $1.23. |
| | | | | | | INVESTMENT RECOMMENDATION: |
| | | | | | | We continue to rate shares of PMI Group at Market Perform with a price target of $51, based on 9.0x forward EPS of approximately $5.65. |
| | | | | | | RISKS TO ACHIEVEMENT OF TARGET PRICE: |
| | | | | | | Key risks include changes in general macro-economic factors, credit risk, execution risk, headline risk, an increase in use of alternatives to private mortgage insurance, and investor rotation. |
| | | | | | | COMPANY DESCRIPTION: |
| | | | | | | The PMI Group, Inc., headquartered in Walnut Creek, California, is an international provider of credit enhancement products that promote homeownership and facilitate mortgage transactions. |
| 1/11/2007 | 1,172,100 | $47.19 | 0.04% | (0.45) | 0.96 | |
| 1/12/2007 | 641,300 | $47.45 | 0.55% | 0.33 | 0.96 | *Date: Jan 12 2007  14:06:58 Wire: Washington Service (WSA)* **Jeter Thomas Harriso,Vice Pres.,Sells 629 On 1/10/07 Of PMI** |
| 1/16/2007 | 909,500 | $46.90 | -1.16% | (1.57) | 0.95 | *Date: Jan 16 2007  22:18:50 Wire: Washington Service (WSA)* **PMI Group Inc: Smith L Stephen Files To Sell 10,000 Shares** |
| 1/17/2007 | 651,100 | $46.79 | -0.23% | (0.22) | 0.95 | *January 17, 2007 Prudential Equity Group - Matthew Park, Tony Hill* **The PMI Group - PMI: Initiating Coverage With An Overweight Rating And $57 Price Target; Best Positioned To Weather Mortgage  Credit Concerns, In Our View** HIGHLIGHTS  * We are initiating coverage of The PMI Group with an Overweight rating and a 12-month price target of $57, which equates to approximately 10.2x our estimated 2008 EPS of $5.60. We are positive about PMI's more diverse business model which generates |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|-----------------------------------------------------------------------|
| | | | | | | approximately 40% of its earnings from the international and financial guaranty segments. |

* PMI offers three attractive features, in our view. The company has built a relatively conservative credit book compared to its peers. PMI's international presence and expertise and knowledge of international mortgage insurance should allow the company to tap faster growing mortgage markets abroad. The company should benefit from higher industry-wide persistency levels and growing insurance in force as refinancing speed slows.

* On the risk side, we worry about an increasingly uncertain mortgage insurance environment in Australia. Also, FGIC faces industry-wide headwinds in financial guaranty business. Overall, however, we believe that the company's diversification and conservative business model should cushion the company from a credit event in the U.S. or Australia.

* We have derived our $57 price target from a 10-year discounted cash flow model. Our target price equates to 10.2x our estimated 2008 EPS of $5.60 and is 1.3x our estimated 2007 book value of $45.52. PMI Group is currently trading at 1.2x book value, sharply below its ten-year average of 1.6x. Since 2003, PMI's price-to-book value has averaged 1.3x.

DISCUSSION

The PMI Group is a global provider of credit enhancement to mortgage lenders and other financial institutions on high loan-to-value (LTV) mortgages, mortgage backed securities and other structured products. In addition to its United States mortgage operation, where PMI ranks #2, the company writes insurance internationally, primarily in Australia, Europe, and Hong Kong. PMI generates additional earnings through its strategic ownership investment in Financial Guaranty Insurance Company (FGIC). Domestic Mortgage Insurance. PMI writes mortgage insurance in the United States to borrowers with low down payments and subsequently high-LTV mortgages. Mortgage insurance provides credit enhanced insurance coverage and risk management services to mortgage lending institutions located throughout the United States.

There are two main types of insurance classified as primary and pool and both can be written through either of two direct channels, flow and bulk. The primary product provides default protection up to a specified certain percentage of the original mortgage, including any unpaid interest and principal, foreclosure fees, and other costs associated with default. Primary insurance can be written on a loan-byloan (flow) basis or on a group of individual loans (structured). PMI writes pool insurance more selectively to MBS investors, issuers and lenders seeking regulatory capital relief, credit enhancement, or reduction of mortgage default risk.

In addition, PMI maintains a 50% ownership interest CMG Mortgage Insurance Company (CMG MI), a joint venture that markets mortgage insurance products exclusively to credit unions.

International Mortgage Insurance. PMI has built one of the largest international operations in the mortgage insurance industry. PMI is a leading provider of mortgage insurance in Australia and New Zealand and has developed a significant international presence in Europe and Hong Kong. Additionally, PMI is expanding operations into the Canadian market. PMI favors countries with mature mortgage markets, relatively little mortgage insurance penetration and favorable regulatory environments. PMI Australia: PMI is one of the largest mortgage insurers in Australia and New Zealand with 40 years experience in the Australian market and 15 years in the New Zealand market. PMI Australia provides a variety of credit enhancement products to bank and non-bank lending institutions in Australia and New Zealand.

PMI Europe: PMI is a mortgage insurance and credit enhancement company, authorized to provide credit, suretyship, and miscellaneous financial loss insurance. PMI Europe offers a variety of mortgage credit enhancement products, including primary mortgage insurance, structured portfolio products, and reinsurance products, all tailored to the European mortgage markets. PMI Asia: PMI serves the needs of residential mortgage lenders and investors in selected Asian markets. PMI offers a variety of primary mortgage insurance and structured portfolio products.

Financial Guaranty. PMI is also the lead investor in Financial Guaranty Insurance Corporation (FGIC), with a 42% ownership interest. FGIC, an insurer of public finance, structured finance and international instruments, provides credit enhancement solutions that enable municipal and asset-backed issuers to reduce their borrowing costs and facilitate access to capital markets. FGIC is rated AAA by

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | Standard and Poor's, Aaa by Moody's, and AAA by Fitch. PMI also owns a 23.7% ownership interest in RAM Reinsurance Company Ltd. (RAM Re), an AAA-rated financial guaranty reinsurance company. The financial guaranty business diversifies PMI's earnings stream and contributes approximately 20% of net income to the company. |

Attractive Features

We believe that PMI offers three attractive features. First, the company has built a relatively conservative credit book compared to its peers. Second, PMI's international presence and expertise and knowledge of international mortgage insurance should allow the company to tap faster growing mortgage markets abroad. Third, the company should benefit from higher industry-wide persistency levels and growing insurance in force as refinancing speed slows.

Management has purposely not written as much subprime, high-LTV and pool insurance (all significantly higher risk products) than some of its competitors, namely MGIC. Only 8.3% of PMI's book was written on subprime mortgages, compared to 14.0% at MGIC and 12.0% for Radian. In addition, PMI has written less bulk business than its competitors, preferring to match deals with the company's underwriting standards instead of stretching those standards for added volume. As of September 30, 2006, approximately 15.8% of PMI's insurance in force was bulk business, compared to 23.9% at MGIC and 28.4% at Radian. Despite the lower exposure to the subprime market, we note that PMI is not immune to rising delinquencies and credit losses.

PMI's international presence should allow the company to tap high growth, mature mortgage markets with little mortgage insurance penetration such as Canada and India. The company's expertise and knowledge of the international nuances of mortgage insurance provide a competitive advantage over the less experienced international businesses of Radian and MGIC.

PMI has stated the desire to target the Canadian mortgage insurance market, which is now predominantly controlled by the Canadian government (70% market share) and Genworth Financial (30% market share). While PMI has filed the license to enter the market, we believe it will take time for the company to build material share. We estimate that for every 1% share PMI can obtain in Canada, the company would gain approximately $5 million in incremental net income.

Similar to other private mortgage insurers, PMI should benefit from higher persistency levels and growing insurance-in-force (IIF). We believe this will result in modest top line growth for the company.

We are forecasting U.S. persistency levels to increase to 69.4% in 2007 and 71.0% in 2008, up from an expected 67.8% in 2006. We are estimating that domestic insurance in force will grow approximately 3% in 2007 and 6% in 2008. While domestic IIF growth is muted compared to Radian and MGIC due to more conservative underwriting, international IIF growth illustrated the benefit of the company's international exposure. We are forecasting IIF of PMI Australia to grow 32% in 2007 and 24% in 2008, and PMI Europe to grow 17% in 2007 and 16% in 2008. The growth in IIF, both domestically and internationally, will help drive earned premiums growth of 6% and 10% in 2007 and 2008, respectively. In our view, the improving revenue picture should be offset less by credit concerns at PMI relative to its peers, such as MGIC and Radian, as PMI has less exposure to subprime risks.

Investment Risks

From a risk perspective, we worry about an increasingly uncertain mortgage insurance environment, particularly in Australia. Additionally, FGIC faces industry-wide headwinds in financial guaranty business. Overall, however, we believe that the company's diversification and conservative business model should cushion the company from a credit event in the U.S. or Australia.

Loss trends have picked up over the course of the year in the domestic mortgage insurance business. In the third quarter, the loss ratio increased to 40.3%, up from 38.2% from the prior quarter and 37.1% from the prior year. We do not foresee this trend abating. We are forecasting the loss ratio to be 40.3% in the fourth quarter and range between 40%-45% over the next two years. As delinquencies continue to be on the rise, we expect growing paid claims and incremental reserve builds.

The loss ratio on the international mortgage insurance business has also ticked up in 2006. The loss ratio increased from 4.6% in the first quarter to 16.6% in the second quarter and 25.5% in the third quarter of 2006. We do not expect this trend to abate, as we have forecast the loss ration to be 25.7% in the fourth quarter, and continuing to range between 20%-28% over the next two years.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|
| | | | | | | The outlook for Australia has become more uncertain as the credit environment has increasingly become more challenging. While mortgage insurers in Australia have benefited from very low loss levels over the past several years, the loss ratio has increased considerably in the second and third quarters of 2006. The loss ratio on the international mortgage insurance business increased from 4.6% in the first quarter to 16.6% in the second quarter and 25.5% in the third quarter of 2006. We do not expect this trend to abate, as we have forecast the loss ration to be 25.7% in the fourth quarter, and continuing to range between 20%-28% over the next two years. Historically, Australia has had a loss ratio which ranged between 20%-30%. |
| | | | | | | While it appears delinquency levels remain controlled, the growing losses are a result of a growing average claim size. The average claim size increased 10% sequentially in the second quarter and 30% sequentially in the third quarter. We do not foresee this trend abating and expect continued, albeit more modest, growth in claims paid as the portfolio continues to season. |
| | | | | | | In our view, FGIC, like Radian, faces several headwinds in the financial guarantor business. We expect that tight credit spreads are likely to persist in the near term. We expect the competitive environment, particularly for triple A-rated guarantors, to remain intense. And lastly, slowing issuance volumes could also reduce the benefit of the financial guarantor business. While we do not expect the competitive environment to change, we do expect credit spreads to widen and issuance volumes to remain relatively strong over the longer term. |
| | | | | | | Earnings Forecast |
| | | | | | | We are forecasting PMI to generate net operating income of $105.5 million ($1.18 per share) in fourth quarter, bringing full year 2006 net income to $432.3 million ($4.59 per share after tax; 11.8% year over year). In addition, we are forecasting the company to generate net income of $439.1 million ($5.05 per share; 10.1% year over year) in 2007 and $466.5 million ($5.60 per share; 10.9% year over year) in 2008. |
| | | | | | | Consolidated Written And Earned Premiums. We are forecasting written premiums and earned premiums of $215.4 million in 4Q06, an increase of 4.3% year over year. The addition of 4Q results are expected to total written premiums of $841.6 million and earned premiums of $850.2 in 2006. We are forecasting written and earned premiums of $902.9 in 2007, growing approximately 9.8% to written and earned premiums of $991.4 million in 2008. We expect the growth of written and earned premiums will be driven by growth in insurance in force, both domestically and internationally. |
| | | | | | | Net Investment Income. We are forecasting net investment income of $195.3 million ($49.7 million in 4Q) in 2006, $205.5 million in 2007, and $211.1 in 2008. Our model assumes that investment income will represent approximately 16% of net revenues for 2007 and  2008 |
| | | | | | | Provision For Losses. We are expecting provision for losses and loss adjustment expenses to increase due to the general mortgage market credit concerns. We see the provision growing 14.0% since 2005 to $294.0 million at the end of 2006 and continuing to increase to $336.7 million in 2007 and $381.6 million in 2008. Although the investment community is concerned over the credit quality of mortgage insurance books, we believe PMI's conservative operating and reserving strategy will moderately cushion any credit-related blow. |
| | | | | | | Operating Expenses. We believe PMI's management team to be relatively efficient operators. In the currently challenging mortgage insurance market, we are projecting management to remain focused on keeping operating expenses at reasonable levels. Our model projects operating expenses to be $329.2 million in 2006, $341.1 million in 2007, and $354.5 million in 2008. |
| | | | | | | Capital: PMI has had several ongoing capital initiatives underway throughout the second half of 2006. The company issued $400 million in senior notes to retire $360 million CoCos in October. Also in October, the company committed to a new revolving credit facility agreement with a $300 million commitment. $63 million in senior notes matured and were repaid in November. An additional $52 million in junior subordinated debentures are expected to be redeemed on or after February 1, 2007. The most interesting capital initiative that is currently in place is the Hybrid Income Term Security Units (HITS). In August, the company entered into an accelerated share repurchase program to address the issuance of common shares, financed through a $345 million bridge loan. In |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|
| | | | | | | September, PMI received 7.2 million shares from the accelerated repurchase program, offset by the execution the purchase contract in November where approximately 7.8 million share were expected to be issued. In November, and coinciding with the mandatory purchase contracts, PMI received $345 million in cash to repay the outstanding bridge loan. The company has until April 2007 for final settlement of the accelerated share repurchase plan. PMI estimates that the reduction of outstanding shares could add approximately $0.20 - $0.24 per share to EPS. |

U.S. Mortgage Insurance

Domestic mortgage insurance is by far PMI's largest earnings contributor, although both the international and financial guaranty segments are growing. The domestic mortgage insurance business contributes approximately 58% of the earnings contributions to PMI's bottom line. We are forecasting net income from U.S. mortgage insurance to be $281.4 million in 2006, $273.7 million in 2007, and $283.7 million in 2008. We expect the business to generate a ROE of 12%-14%.

Written And Earned Premiums. We are forecasting written and earned premiums of $170.5 million for the fourth quarter. The addition of 4Q results are expected to total written premiums of $653.3 million and earned premiums of $674.0 million in 2006. We are forecasting written and earned premiums of $688.3 million 2007, growing approximately 4.7% to written and earned premiums of $720.6 million in 2008.

The growth in earned premiums is largely being driven by higher levels of persistency and growing insurance in force.

Insurance In Force. As mortgage rates rise and refinancing volume slows, we expect persistency to increase to 67.8% in 2006, 69.4% in 2007, and 71.0% in 2008. Although mortgage originations are expected to slow in 2007 and 2008, we are forecasting net insurance written to grow 5.9% in both 2007 and 2008. As a result, we are forecasting insurance in force to increase to $101.8 billion (0.7% year over year growth) in 2006, $104.6 billion (2.8% year over year growth), and $110.6 billion (5.7% year over year growth) in 2008.

Net Investment Income. We are forecasting net investment income to add $25.2 million to revenue in the fourth quarter and $105.1 million for 2006. We are forecasting net investment income of $103.7 million and $103.0 million in 2007 and 2008, respectively.

Credit. We expect provision for losses to be $70.0 million in the fourth quarter and $261.0 million for the 2006 full year. We are forecasting provision to increase by 9.7% to $286.4 million in 2007 and an additional 9.6% to $313.8 million in 2008. The growing provision is driven by increases in paid claims and additions to the reserve. We are expecting paid claims as a percent of risk in force to be 0.85% in 2006, increasing to 0.93% in 2007 and 0.96% in 2008. In addition, we expect reserves to increase $19.4 million in 2006, $28.4 million in 2007, and $33.5 million in 2008 as the book of business grows and older vintages season.

Operating Expenses. We are forecasting operating expenses to be $35.9 million in the fourth quarter and total $148.8 million in 2006. We are forecasting MI operating expenses to be $143.0 million in 2007 and $134.0 million in 2008.

International Mortgage Insurance

We look favorably on PMI's established international segment and the diversification it brings. International mortgage insurance has accounted for approximately 23% of net income for the first nine months of 2006 and opportunities in Canada, among other regions, suggest international mortgage insurance will contribute a greater percentage of earnings in the future.

Written And Earned Premiums. We are forecasting written and earned premiums of $45.0 million for the fourth quarter. The addition of 4Q results are expected to total written premiums of $188.2 million and earned premiums of $176.2 million in 2006. We are forecasting written and earned premiums of $214.6 million 2007, growing approximately 26.2% to written and earned premiums of $270.8 million in 2008.The growth in earned premiums is largely being driven by growing insurance in force.

Insurance In Force. In Australia, we are forecasting new insurance written to grow 2.5% in 2007 to $64.6 billion and 5.9% in 2008 to $68.4 billion. As a result, we are expecting insurance in force of $209.8 billion in 2007 (31.9% year over year growth) and $259.9 billion in 2008 (23.9% year over year growth).

In Europe, we are forecasting new insurance written to decline roughly 35.3% in 2007 to $9.0 billion, but grow 5.6% in 2008 to $9.5 billion. As a result, we are expecting insurance in force of $61.0 billion in 2007 (17.3% year over year growth) and $70.5 billion in

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|----------------|---------------|----------|-----------|----------------------|------------------------------------------------------------------------|

2008 (15.6% year over year growth).

Net Investment Income. We are forecasting net investment income to add $18.4 million to revenue in the fourth quarter and $66.3 million for 2006. We are forecasting net investment income of $77.5 million and $84.4 million in 2007 and 2008, respectively.

Credit. We expect provision for losses to be $11.5 million in the fourth quarter and $32.9 million for the 2006 full year. We are forecasting provision to increase by 52.7% to $50.3 million in 2007 and an additional 34.8% to $67.8 million in 2008. The growing provision is driven by increases in paid claims and additions to the reserve. In Australia, we are expecting paid claims as a percent of risk in force to be 0.01% in 2006, increasing slightly to 0.02% in 2007 and 2008. In Europe, we expect paid claims as a percent of risk in force to be 0.09% in 2006, also increasing slightly to 0.10% in 2007 and 2008.

Operating Expenses. We are forecasting operating expenses to be $14.1 million in the fourth quarter and total $57.8 million in 2006. We are forecasting mortgage insurance operating expenses to increase to $65.1 million in 2007 and $81.5 million in 2008.

Financial Guaranty

The financial guaranty business comprised approximately 21.6% of net income during the first three quarters of 2006. We are forecasting net income from financial guaranty to be $92.4 million in 2006, $95.9 million in 2007, and $97.7 million in 2008. In general, we expect the financial guaranty business to generate a ROE of 9%-11%.

Valuation

We are initiating coverage of PMI with an Overweight rating as we believe that PMI has the most defensive business model with less subprime exposure and more diversification. We have derived a price target of $57 per share from a discounted cash flow (DCF) model. Our DCF model, which yielded an equity value of $5.0 billion, is based on a discount rate of 9.0% and a terminal growth rate of 3.0%.

PMI is trading at approximately 1.2x book value, which is significantly below its 10-year average of 1.6x. Since 2003, when investors became concerned about the negative impact from refinancing boom under way as well as residual concerns of mortgage credit, PMI's price-to-book value averaged 1.3x. Our target price equates to a multiple of 1.3x our estimated 2007 book value of $45.52.


*Jan 2007 Datamonitor*

**PMI Group, Inc., The - COMPANY OVERVIEW**

PMI is a private mortgage insurer, which writes title insurance, while various other subsidiaries offer contract underwriting. The company is based in San Francisco, California.

For the fiscal year ended December 2005, the company generated revenues of $1,117.8 million, an increase of 7.7% from the previous year. This resulted in a net income of $409.2 million, a 2.5% increase on fiscal 2004.

BUSINESS DESCRIPTION

PMI, through its subsidiary, PMI Mortgage Insurance, is an international provider of credit enhancement products and lender services that promote homeownership and facilitate mortgage transactions in the capital markets.

Through its wholly owned subsidiaries and unconsolidated strategic investments, the company offers residential mortgage insurance and credit enhancement products domestically and internationally, lender services and financial guaranty reinsurance.

PMI also offers pool insurance, which helps protect secondary mortgage market investors. Customers include mortgage bankers, savings institutions and commercial banks.

Through its subsidiaries, PMI is one of the largest private mortgage insurers in the US, Australia, New Zealand, and the European Union, as well as the largest mortgage guaranty re-insurer in Hong Kong.

PMI supports a number of organizations that foster greater access to housing. PMI's approach to housing lending is to develop products and services that assist responsible borrowers who may not qualify for mortgage loans under traditional underwriting practices. PMI has relationships with Habitat for Humanity International; Neighborhood Housing Services of America; the Native

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | American Indian Housing Council; the Hispanic Community Foundation (US); and the National Council of La Raza. |

PMI's other subsidiaries and major strategic investments include: PMI Mortgage Insurance, through PMI Australia, the company's wholly owned subsidiary, which operates in Australia and New Zealand; PMI Mortgage Insurance Company, through PMI Europe, which is another wholly-owned subsidiary, which is based in Dublin, Ireland, and serves the entire European Union as a mortgage insurer and credit enhancement provider; CMG Mortgage Insurance, in which PMI maintains a 50% ownership stake, is a joint venture that markets mortgage insurance products exclusively to credit unions; Financial Guaranty Insurance, in which PMI holds a 42% ownership stake, is an insurer of public finance bonds and structured securities, which provides credit enhancement solutions; RAM Reinsurance, in which PMI has a 24.9%, is a financial guaranty reinsurance company; and Select Portfolio Servicing. PMI is an investor in Select Portfolio Servicing, a Salt Lake City, Utah-based special servicer and sub-servicer of residential mortgages.

HISTORY

PMI was founded in Delaware, in 1972, as a private mortgage insurer. In 1992, PMI acquired American Pioneer Title Insurance Company (APTIC) a Florida-based title insurance company, as part of its strategy to provide additional mortgage related services.

Beginning in 1999, PMI was the first US mortgage insurer to do business in Hong Kong. PMI provided mortgage reinsurance to the Hong Kong Mortgage (HKMC), a public sector entity created to add liquidity to the Hong Kong residential mortgage market.

In June 1999, PMI entered the Australian and New Zealand markets with the acquisition of MGICA, AMP's mortgage insurance subsidiary. Another acquisition in the Australasian region followed in June 2001, when the company's subsidiary, PMI Mortgage Insurance Australia, acquired the Australian and New Zealand Lenders' Mortgage Insurance (LMI) business of CGU Insurance.

PMI realized that use of electronic methods would benefit the company greatly as it would reduce the amount of paperwork for both PMI and its customers, streamline the mortgage insurance application process, reduce errors associated with re-entering information and increase the speed of response to applications, all of which enhance PMI's relationship with lenders while reducing acquisition costs. Thus followed the introduction of e PMI, an electronic delivery channel for mortgage insurance, in 1999. In 2001, PMI acquired Pinebrook Mortgage Insurance from Allstate Insurance. At the time of acquisition, Pinebrook provided excess-of-loss coverage to PMI on certain pool insurance policies issued by PMI during the early 1990s. In March 2002, Pinebrook was merged into PMI.

Later, in 2001, the company introduced e-PMI Servicing, which provided access to PMI's servicing database via the Internet, allowing customers and servicers to initiate policy coverage and servicing transfers, notify PMI of defaults, file primary insurance claims, and verify premium, payment and refund information In February 2001, PMI established a European subsidiary, based in Dublin, Ireland. The wholly owned indirect subsidiary, PMI Mortgage Insurance, was a mortgage credit enhancement company.

PMI announced the formation of a wholly-owned subsidiary, PMI Capital, to manage international mortgage operations and unconsolidated strategic investments in January 2003.

In March 2004, the company sold APTIC to a subsidiary of Fidelity National Financial, for $115 million in cash subject to post-closing adjustments. PMI believed that the sale of APTIC would better enable PMI to focus on its credit enhancement products and services within the US and internationally.

During August 2005, PMI sold its subsidiary, Select Portfolio Servicing to Credit Suisse First Boston. PMI expected to receive an estimated cash payment of approximately $102 million at the closing and payments from certain mortgage servicing rights.

PMI opened its first office in Belgium in June 2006 which is located in Brussels

MAJOR PRODUCTS AND SERVICES

The PMI Group is a mortgage insurance provider. The company offers the following services:

Mortgage insurance

Private mortgage insurance

Pool insurance

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | Title insurance |
| | | | | | | TOP COMPETITORS |
| | | | | | | The following companies are the major competitors of PMI Group, Inc., The: |
| | | | | | | Centex Corporation |
| | | | | | | Federal National Mortgage Association |
| | | | | | | MGIC Investment Corporation |
| | | | | | | Radian Group Inc. |
| | | | | | | MBIA Inc. |
| 1/18/2007 | 860,100 | $47.08 | 0.62% | 1.07 | 0.96 | *Date: Jan 18 2007  11:51:39 Wire: BLOOMBERG News (BN) --Natalie Gilbert* |
| | | | | | | **PMI Group Rated New `Overweight' at Prudential :PMI US** |
| | | | | | | Princeton, New Jersey, Jan. 18 (Bloomberg Data) -- PMI Group Inc/The (PMI US) was rated new ``overweight'' in new coverage by analyst Matthew H Park at Prudential Equity Group Inc. The price target is $57.00 per share. |
| 1/19/2007 | 327,300 | $47.03 | -0.11% | (0.36) | 0.96 | |
| 1/22/2007 | 741,200 | $46.92 | -0.23% | 0.14 | 0.96 | |
| 1/23/2007 | 516,700 | $47.06 | 0.30% | 0.11 | 0.97 | |
| 1/24/2007 | 824,100 | $48.07 | 2.15% | 2.11 | 0.99 | |
| 1/25/2007 | 632,100 | $47.27 | -1.66% | (1.23) | 1.03 | |
| 1/26/2007 | 549,200 | $47.41 | 0.30% | 0.50 | 1.01 | |
| 1/29/2007 | 673,700 | $47.57 | 0.34% | 0.54 | 1.01 | |
| 1/30/2007 | 330,600 | $47.69 | 0.25% | (0.13) | 1.02 | |
| 1/31/2007 | 460,000 | $47.82 | 0.27% | (0.17) | 1.01 | *Date: Jan 31 2007  15:00:09 Wire: PR Newswire: U.S. (PRN)* |
| | | | | | | **The PMI Group, Inc. to Present at the Merrill Lynch Insurance Investors Conference** |
| | | | | | | WALNUT CREEK, Calif., Jan. 31 /PRNewswire-FirstCall/ -- The PMI Group, Inc. today announced that L. Stephen Smith, Chief Executive Officer and Chief Operating Officer, will be presenting at the Merrill Lynch Insurance Investors Conference, which is being held at the Millennium Broadway Hotel in New York. |
| | | | | | | Mr. Smith will provide an overview of The PMI Group, Inc.'s business and strategies.  PMI's presentation at 4:45 p.m. Eastern time on Wednesday, February 14, 2007 will be webcast live (audio only) and can be accessed by visiting http://www.pmigroup.com/shareholders/ and then clicking on Presentations and Webcasts. |
| 2/1/2007 | 697,100 | $48.20 | 0.79% | 0.61 | 1.01 | |
| 2/2/2007 | 957,400 | $48.73 | 1.10% | 1.31 | 1.01 | *February 2, 2007 Fox-Pitt, Kelton -  Edwin Groshans / Matthew Howlett* |
| | | | | | | **The PMI Group  - PMI USD48.20* - 4Q06 Earnings Preview** |
| | | | | | | EPS Expected to Increase: We expect PMI to earn $1.20 per share, up $0.04 from 3Q06, mainly due to share repurchases and a slightly lower tax rate. The consensus EPS estimate is $1.19. |
| | | | | | | * US MI NIW and IIF Should Increase: We expect PMI's NIW to be $7.7 bil, up slightly from 3Q06. We expect IIF to grow by 2% annl and total $101 bil vs. $100 bil in 3Q06. We are modeling an annual persistency rate of 69.6% versus up from 67.3% in 3Q06. |
| | | | | | | * US MI Earned Premiums Should Rise: We are forecasting earned premiums of $169 mil, up $1 mil sequentially, reflecting the growth in IIF mitigated by a flat average earned premium rate of 67 bps. |
| | | | | | | * Seasonal Credit Deterioration on Tap: We are expecting incurred losses to be $74 mil, up $7 mil from 3Q06, as we project a reserve |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | build of $12 mil (up $2 mil), reflecting higher delinquencies and paid losses of $62 mil (up $5 mil) due to higher severity $25k and an increase in paid claims (up 117). Our estimated loss ratio is 43.8%, up 350 bps. We estimate delinquencies to be 5.52%, up 12 bps. We expect operating expenses to total $24 mil, up $0.9 mil from 3Q06. We expect an expense ratio of 22.4%, down 30 bps. <br> * International Results Should Slow: We expect earned premiums of $45 mil, down $1 mil due to a moderation in Australia. Operating expenses are projected to be flattish at $15 mil, while the loss and loss adjustment expense should decline $7 mil to $5 mil, reflecting the large reserve build in 3Q and 2Q. We expect defaults to rise by 210 loans to 2,309. We expect a loss ratio of 12%, down from 26% and an expense ratio of 29%, flat. Australia IIF should rise $4 bil to $139 bil. <br> * FGIC Should Be Solid: We expect FGIC to generate earnings of $26 mil, up $2 mil from 3Q06, as new writings should be strong. <br> * Headwinds Are Likely to Increase: While we expect credit losses to be higher year over year, we rate PMI outperform as it the most diversified name in our coverage universe and its performance is more insulated from deteriorating credit in the US. |
| 2/5/2007 | 1,292,000 | $47.68 | -2.15% | (2.72) | 0.97 | *Date/Time: Feb. 05. 2007 / 12:00PM ET – Thomson StreetEvents* <br> **PMI - Q4 2006 The PMI Group, Inc. Earnings Conference Call** <br> P R E S E N T A T I O N <br> Operator <br> Hello, and welcome to the fourth quarter 2006 earnings call for the PMI Group. [OPERATOR INSTRUCTIONS] <br> Now, I will turn the meeting over to Mr. Bill Horning, Vice President, Investor Relations. Sir, you may begin. <br> Bill Horning - The PMI Group, Inc. - VP, IR <br> Thanks, Lisa. Good morning and welcome to the PMI Group's fourth quarter 2006 earnings conference call. Today's call will begin with comments from Steve Smith, PMI's President and Chief Executive Officer. Mr. Smith will discuss PMI's overall financial results and business highlights for the fourth quarter. Don Lofe, PMI's Executive Vice President and Chief Financial Officer will then address various other financial and capital matters. We also have with us today Brad Shuster, President and Chief Executive Officer of PMI Capital Corporation, and David Katkov, President and Chief Operating Officer of PMI Mortgage Insurance Co., who, along with Steve and Don, will be available to answer your questions following the prepared remarks. <br> Before we begin, I'd like to review the company's Safe Harbor statement under the Private Securities Litigation Reform Act of 1995. During this call, we may be making forward-looking statements. Actual results may differ materially from those statements made during this call. The company's business depends on investment considerations, which are highlighted in our SEC filings. Forward-looking statements are made as of today, Monday, February 5th, 2007, and we undertake no obligation to update such statements except as may be required by law. On this morning's call, we will also be making some brief remarks about Financial Guaranty Insurance Company, or FGIC's, fourth quarter 2006 performance. If you are interested in obtaining more financial information for FGIC's quarterly results, please listen to their fourth quarter conference call, which is scheduled for today at 2 P.M. Eastern time. Thank you. At this time, I will turn the call over to PMI's President and CEO, Steve Smith. <br> Steve Smith - The PMI Group, Inc. - President and COO, PMI Group, and President and CEO, PMI Mortgage Insurance Co. <br> Thanks, Bill, and good morning, everyone. 2006 was a very good year for PMI in what proved to be a challenging environment. And I might add -- 2006 was also a very active year for the PMI Group. We successfully executed our mortgage insurance and financial guaranty strategies across the company and around the world, and in doing so, met all of our principal guidance for the year. In addition, our accomplishments in 2006 included the expansion of our global footprint with new offices in Canada, Germany, and Belgium, and the launch of PMI Guaranty, our new surety company -- and the successful restructuring of our capital structure. With that as a preface, I'm pleased to report that PMI Group reported record net income for the full-year of 2006 of $419.7 million or $4.57 per diluted share compared to $409.2 million or $4.10 per diluted share in 2005. For the fourth quarter of 2006, we earned net income of $100.5 million or $1.19 per diluted share compared to $107.7 million or $1.11 per |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|

diluted share for the fourth quarter of 2005. And as a result of our success in 2006, we ended the year with a book value of $41.14 per share, representing a 13% increase over our book value at year-end 2005. Our results for the fourth quarter and for the full-year 2006 continued to demonstrate the strength of our business strategy and its successful execution, which includes our U.S. mortgage insurance, international mortgage insurance, and financial guaranty operations.

Looking more closely at these three operating segments, we grew our U.S. mortgage insurance operations and still had over 40% of our net income in 2006 come from our international and financial guaranty segments. And of that, approximately one-half came from our international operations and one-half from our financial guaranty segment, proving again that our unique business platform is providing the balance and growth to the PMI Group. Let me briefly highlight some of the major accomplishments of each of the business segments for the fourth quarter and for the year. I'll start with U.S. mortgage insurance operations. As you may recall in late 2005 and in early 2006, we met with many of you in the financial community and spoke about the key drivers in 2006 for our U.S. mortgage insurance business as being the three P's plus two, meaning penetration rate, persistency, premium yield, expense control, and credit quality. I am pleased to report that in 2006, we delivered on each of these key business drivers. Starting with the area of the greatest interest within the financial community -- in 2006, we delivered on credit. In spite of a very challenging market, total incurred losses in our U.S. operations were $263 million, consistent with our guidance for the year. On a loss ratio basis, our U.S. mortgage insurance operations ended 2006 with a loss ratio of 38.2%, essentially unchanged from 38.1% in 2005. Our disciplined approach to credit risk management and pricing insured that our loss development in 2006 was consistent and predictable. We expect similar development patterns in 2007. As previously disclosed, book years 2004 and earlier are past their peak losses. When combined with the normal maturation of book years 2005 and 2006, we expect total incurred losses in 2007 in a range between $280 million to $305 million.

Now moving to expenses. We again reduced the number of field offices and increased the use of electronic delivery to lower the cost of acquiring new mortgage insurance policies. In 2006, we further lowered our expense ratio in U.S. mortgage insurance to 23.2% -- at the low end of our guidance range and a solid improvement from 24.4% in 2005. In 2007, we expect to have an expense ratio of between 21 and 24%. With regard to premium yield, we drove stronger premium yield in each sequential quarter through the year and ended with an average premium yield in the fourth quarter of approximately 73 basis points, up from 66 basis points one year ago. Our enhanced premium yield was consistent with our focus on insuring products that would generate sustainable, risk adjusted returns. As a result of this income, coupled with our capital management initiatives during the year, we increased the return on equity in our U.S. mortgage insurance business to over 16% for the year, up from 14.8% in 2005. Shifting to persistency, we ended the year with a persistency rate of approximately 70%, up from 62% at the year-end 2005. This improvement, combined with strong new insurance written in the fourth quarter, enabled us to grow primary insurance in force to $102.6 billion at the end of the year. Our new insurance written in 2006 was well-balanced between flow, structured, and pool as we focus on managing our new insurance written volume consistent with our risk tolerances. In the fourth quarter, we were particularly successful in the food channel as we wrote $12.3 billion of new modified pool insurance. Finally, mortgage insurance experienced a steadily increasing penetration rate to more than 10% industry-wide. We ended 2006 with Congress enacting a long-awaited change in the tax code, making mortgage premiums tax deductible in 2007 for many low-to-moderate income borrowers. This legislation, along with rising consumer awareness of the risk associated with piggyback and nontraditional mortgages, should level the playing field for our product in 2007. Also in our domestic operations, we had another good quarter and year from CMG Mortgage Insurance Company, which contributed after-tax equity and earnings of $3.3 million in the fourth quarter and $13.2 million for the year.

Now, moving to the international side of our mortgage insurance business, we continue to expand the scope of our global operations and are finding success helping new customers find solutions to the common problem of expanding home ownership. In the fourth quarter, our international operations had net income of approximately $20 million. And for the full-year, we earned

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|-----------------------------------------------------------------------|
|      |                 |               |          |            |                       | $103.5 million. Starting with PMI Australia, the housing market in Australia, much like in the United States, is transitioning to a more normalized level of credit performance. Last year we saw evidence of this as credit performance rose from loss ratios in the single digits in the first half of 2006 to end the year with a full-year loss ratio of approximately 25%. As we discussed on our last conference call, in the third quarter, we began to see the simultaneous worsening of several variables, including claim rates, claim slices, and cure rates. This trend continued into the fourth quarter. |

As a result of the changes in the second half of the year, we obtained different data providing indications of future credit performance. Recalibrating our analysis with this data resulted in the fourth quarter increases in our reserves for losses of $12.4 million. The majority of this addition was driven by the performance of our 2004 and 2005 book years, particularly loans originated in the greater Sidney area. The upward movement of our loss ratio in 2006 is consistent with our longstanding expectation that we will see our portfolio return to a more normalized loss ratio. The actual 20-year average loss ratio is approximately 35%. However, based upon the information from the second half of 2006, we still believe that the loss ratio in 2007 will be in the high 20s to low 30s. As we move to this higher level, we expect to see some fluctuation quarter-over-quarter. It's important to note that nothing we've seen in the performance to date indicates that our credit performance will move beyond the long-term historical averages. It's also important to recognize that we're seeing these changing variables principally in our flowbook, not the RMBS book.

Our RMBS business in Australia is primarily season mortgages with low loan to values and prime quality, which have been originated by the larger banks. As you can see in our financial supplement, our RMBS portfolio continues to perform very well. We remain positive about the fundamental economic conditions in Australia and the country's overall housing market. We continue to see opportunities to grow our business in Australia. And in fact, contract negotiations have been concluded with a major bank for majority of the mortgage insurance business. New business will commence from this significant relationship in March.

Now, turning to Europe, we continue to expand our business in Europe and help build the framework for future business development. PMI Europe had another strong quarter of growth in new insurance written through traditional mortgage insurance policies and credit default swaps, ending the year with insurance in force of $48.5 billion, representing a 26% growth from the year ago period. We saw momentum in net income, as well. PMI Europe reported fourth quarter net income of $3.5 million and for the full-year PMI Europe earned $11.9 million, a 21% increase over 2005. PMI Asia also had good quarterly and full-year results, delivering $7.1 million of net income for 2006, in spite of incurring significant one-time tax charge taken in the second quarter to restructure the branch and reduce its statutory tax rate from 35% to 17.5% going forward. In Canada, we continue to build our in-country resources and are awaiting governmental approval to commence business in the very near future. We continue to expect PMI Canada to start underwriting business in the first part of this year.

Our financial guaranty segment had a very strong quarter with growth in segment net income of $28.4 million in the fourth quarter of 2006, bringing the full-year net income to $97.3 million, an increase of approximately 37% over 2005. This was driven by our after tax, equity and earnings from FGIC of $25.9 billion [sic -- see Press Release] in the fourth quarter compared to $18 million in the fourth quarter last year. In the fourth quarter, FGIC reported positive credit development for its hurricane affected credits, resulting in a loss reserve reduction, which benefited our after tax equity and earnings by $2 million in the quarter. RAM Re had a very significant year, highlighted by their successful launch as a public company. RAM Re contributed after tax equity and earnings of $1.9 million in the fourth quarter and $5.7 million for the full-year. And our new surety company PMI Guaranty began writing business in the fourth quarter, our first quarter of operations. And going into 2007, we see a building pipeline of business opportunities. So needless to say, we're very excited about its future. Now let me turn the call over to Don Lofe to discuss various financial and capital matters. Don?

Don Lofe - The PMI Group, Inc. - CFO & EVP

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|

Thanks, Steve. As mentioned at the beginning of the call, I would like to discuss several financial and capital matters that influenced our performance in the fourth quarter and the full-year of 2006. Let me start by highlighting activities that affected our common shares outstanding in the fourth quarter as well as our expectation for common shares outstanding in 2007. In the fourth quarter, we repurchased 907,000 common shares at a cost of $40 million, bringing us to $385 million of total common share repurchases under our most recent $400 million common share dollar authorization. Coupled with the completion of our $150 million authorization in the first half of the year, this brings our full-year common share repurchases to approximately $535 million. We also expect to receive additional common shares under our accelerated stock buy back program in early 2007. This capital activity, as well as the retirement of our contingently convertible securities, brought our fourth quarter diluted weighted average common shares down to 84.5 million common shares, compared to 99.2 million common shares in the fourth quarter last year. In 2007, our weighted average number of common shares outstanding will increase modestly to a full year's weighting of the approximately 8 million shares we issued on November 15th, 2006 for our mandatory convertible instruments. Much of the capital activity over 2006 was driven by dividends from our USMI Company. For the the full year, we obtained authorization to extract $500 million in dividends from the USMI Company and we dividend up to the holding company $350 million. Obviously, this dividend extraction reduces the size of our investment portfolio at the USMI Company and will reduce investment income for this segment in the future periods.

Another guidance metric we provided for 2006 was our expectation for option expense in the year. As we expected, we incurred compensation expenses related to stock options and stock based compensation of approximately $9.4 million after tax in 2006. In 2007, we expect our stock options and stock based compensation expense to be between $13 to $15 million after tax. The increase in 2007 compared to 2006 is primarily due to the benefit we recognized in 2006 from the accelerated vesting of certain stock based compensation in 2005. In 2007, this benefit will be diminished and our stock options and stock based compensation expenses will be at a more normalized amount. As we mentioned last quarter's call, in our 2006 SEC filed documents, we recognized a one-time pension settlement charge of approximately $4 million after tax triggered by a lump sum distribution from our supplemental employee retirement plan in 2006. As you can see in our segment reporting, this charge was taken principally in the other segment in the fourth quarter.

Additional guidance we provided for 2007 in a separately filed press release includes our consolidated tax rate and our consolidated investment portfolio pretax yield. In 2007, we expect to have a consolidated tax rate of between 25 and 27%. This is a slight increase from our tax rate in 2006 as a result of the mix of earnings taxed at a higher rate. With regards to our investment portfolio yield in 2007, we expect a pretax yield to be between 5 and 5.5%, unchanged from 2006. Additionally, I would like to direct those interested in a reconciliation of our consolidated net income to our net operating income to review the disclosure material posted on our website. As presented in the reconciliation, our consolidated net operating income in the fourth quarter of 2006 was $103.3 million or $1.22 per fully diluted share, as compared to $110.1 million or $1.12 per fully diluted share in the fourth quarter of 2005, representing an 8.9% year-over-year increase in our net operating earnings per share. Now I'd like to turn the call back to Steve.

Steve Smith - The PMI Group, Inc. - President and COO, PMI Group, and President and CEO, PMI Mortgage Insurance Co. Thanks, Don. In summary, the PMI Group had a very good performance in the fourth quarter to conclude a very strong year in 2006. And I believe that we're carrying this momentum in to 2007. Our expectations for a better business environment in U.S. mortgage insurance markets were fulfilled last year, and we expect that to continue. Our international mortgage insurance operations are continuing to expand and our financial guaranty operations to -- continue to grow strongly. So in 2007, we plan to leverage off the foundation built in 2006 and continue to drive attractive and sustainable value for our shareholders. With that, Bill, would you ask the operator to please begin our question and answer session?

Bill Horning - The PMI Group, Inc. - VP, IR

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|----------------|---------------|----------|-----------|----------------------|----------------------------------------------------------------------|
| | | | | | | Operator, we're ready to start the Q&A session. |
| | | | | | | Q U E S T I O N S A N D A N S W E R S |
| | | | | | | Operator |
| | | | | | | [OPERATOR INSTRUCTIONS] Our first question comes from Mike Grasher of Piper Jaffray. You may ask your question. |
| | | | | | | Mike Grasher - Piper Jaffray & Co. - Analyst |
| | | | | | | Wanted to go back to PMI Australia for a second and just discuss the outlook there. Steve, in your remarks, you mentioned the cure rate along with the delinquencies. Looks like the average claim size actually fell in the quarter if we look at it sequentially. Is this about the level you're expecting as we move forward? |
| | | | | | | Brad Shuster - The PMI Group, Inc. - President and CEO, PMI Capital Corporation |
| | | | | | | Mike, this is Brad Shuster. Steve, I think, said it very well in terms of our expectations for 2007. We got a lot of data in the second half of 2006. We feel we've really calibrated our reserving practices well to that new data. And then going forward, as Steve said, we expect that sort of the high 20s, low 30s loss ratio for 2007, which as Steve mentioned is below the long-term historical average. So we feel like we've got a good handle on this cycle as it develops in Australia. |
| | | | | | | Steve Smith - The PMI Group, Inc. - President and COO, PMI Group, and President and CEO, PMI Mortgage Insurance Co. |
| | | | | | | Mike, I would add, we did have a sequential drop in the overall average claim size. On the flow side, slight uptick on the RMBS side, but overall sequential slight decrease, but still higher than prior quarters and the prior year, which we would expect to probably continue. |
| | | | | | | Mike Grasher - Piper Jaffray & Co. - Analyst |
| | | | | | | Okay. And then the average loan size continues to go higher, is that something we should -- where's the ceiling there? |
| | | | | | | Brad Shuster - The PMI Group, Inc. - President and CEO, PMI Capital Corporation |
| | | | | | | Well, it's kind of hard to predict where the ceiling's going to be. I think probably moderate growth in loan size as the real estate markets stabilize. We believe even though we're getting some credit performance, we still feel good about the outlook for the overall economy. We feel like factors such as supply and demand of housing units are relatively healthy. So overall, I think as the economy grows and expands, you'll see a little growth in that area, but we don't put any numbers around that. |
| | | | | | | Mike Grasher - Piper Jaffray & Co. - Analyst |
| | | | | | | Okay. Appreciate that. And Don, just a quick follow-up to your guidance for '07. The 21 to 24% on the expense ratio. Seems like a 300 basis points one way or the the other. When might we expect to see a little bit more, I guess, honing in on what the number might -- if it goes to 24 or stays close -- what's going to drive that? |
| | | | | | | Don Lofe - The PMI Group, Inc. - CFO & EVP |
| | | | | | | Well, Mike, what we would do, to answer your question directly -- is that we would tighten that guidance, we would do it in a formal press release that we've done in the past. Again, we're comfortable with the financial guidance issued in the press release as we move forward into '07. I wouldn't single out any particular item that would drive that ratio other than what we've spoken about before -- our continual focus on expense management throughout the corporation. |
| | | | | | | Mike Grasher - Piper Jaffray & Co. - Analyst |
| | | | | | | Okay. Thank you. |
| | | | | | | Steve Smith - The PMI Group, Inc. - President and COO, PMI Group, and President and CEO, PMI Mortgage Insurance Co. |
| | | | | | | Thanks, Mike. |
| | | | | | | Operator |
| | | | | | | Geoffrey Dunn of KBW, you may ask your question. |
| | | | | | | Geoffrey Dunn - Keefe, Bruyette & Woods - Analyst |
| | | | | | | Thank you, good morning. Looking at the premium rate -- You indicated it's jumped up to about 72 bps on average this quarter. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|
| | | | | | | And seemed like you were implying the pool business drove that. But when you look at the pool, you wrote $12 billion, but you only assumed about $450 million of risk. Can you give me a little bit more color on why such a little amount of retained risk on that modified pool would drive a 5 basis point sequential increase in your premium rate? |
| | | | | | | David Katkov - The PMI Group, Inc. - President and COO of PMI Mortgage Insurance Co. |
| | | | | | | Jeff, this is David Katkov, I'd actually disconnect the two. As we've discussed throughout calendar 2006, we've seen a couple of changes in the mix of our book, which has driven up the average premium yield. One, the good news is we really are making inroads into the piggyback execution. So as you can see in the financial supplement, everyone can see we've seen an increase in the greater than 97 LTV. I would attribute that to be the single largest driver to our premium yield. As I said, I would disconnect the pool risk and I would really focus on the mix of LTVs. Other than that, there's no other significant trend that we haven't already previously disclosed to the marketplace. That answer your question? |
| | | | | | | Geoffrey Dunn - Keefe, Bruyette & Woods - Analyst |
| | | | | | | Okay. Looking at the year-over-year, your above 97 LTVs has doubled. You're saying that move from third to fourth quarter accounts for most of that movement in the rate? |
| | | | | | | David Katkov - The PMI Group, Inc. - President and COO of PMI Mortgage Insurance Co. |
| | | | | | | I think that's the largest portion of it. |
| | | | | | | Geoffrey Dunn - Keefe, Bruyette & Woods - Analyst |
| | | | | | | So by extension, then, should we assume that that's sustainable if we're looking at a similar mix purchase refi, moving into '07-'08? |
| | | | | | | David Katkov - The PMI Group, Inc. - President and COO of PMI Mortgage Insurance Co. |
| | | | | | | Yes. |
| | | | | | | Geoffrey Dunn - Keefe, Bruyette & Woods - Analyst |
| | | | | | | Okay. Don, you've done a lot of capital management restructuring -- you bought back some more stock. What do you think your capital flexibility is for '07 with respect to negotiating additional dividends out of the operating company and interest in buying your stock? |
| | | | | | | Don Lofe - The PMI Group, Inc. - CFO & EVP |
| | | | | | | Well, several [inaudible] to your question, Jeff. As I indicated in my remarks, we do already have -- we were approved in 2006 for $500 million common share extractions from the MI organization. We have $350 million, as I mentioned, that we've already dividend into the holding company. With respect to approved dividends, $150 million has already been approved. So I would add that point for '07. With respect to liquidity, as you know we tend to update our guidance routinely as to the liquidity of the holding company. Our goal is to manage to approximately $100 to $150 to $200 million relative liquidity at the holding company. We do have latitude that we choose to extract those dividends from MI. And with respect to share repurchases as we've indicated before, we have roughly $15 million left in the authorizations that were granted in '06 by our board and we'll evaluate a similar program with our board as we routinely do every quarter. We've indicated that before. |
| | | | | | | Geoffrey Dunn - Keefe, Bruyette & Woods - Analyst |
| | | | | | | Okay. Thanks. |
| | | | | | | Operator |
| | | | | | | Our next question comes from Rob Ryan of Merrill Lynch. You may ask your question. |
| | | | | | | Rob Ryan - Merrill Lynch - Analyst |
| | | | | | | Good morning. |
| | | | | | | Brad Shuster - The PMI Group, Inc. - President and CEO, PMI Capital Corporation |
| | | | | | | Hey, Rob. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|
| | | | | | | Rob Ryan - Merrill Lynch - Analyst |
| | | | | | | I was wondering if you're noticing anything in the bulk market yet in terms of a better environment, a wider spread, things that make you more optimistic in terms of the new insurance written for '07? |
| | | | | | | David Katkov - The PMI Group, Inc. - President and COO of PMI Mortgage Insurance Co. |
| | | | | | | Rob, this is David Katkov. Yeah, I think there's little question that spreads have widened out in the domestic structured finance market. I think that helped us in the fourth quarter -- you can see the numbers that we did have a strong structured marketplace. The caution I would add, though is -- as we've discussed throughout '06, it is a challenging credit environment. So we will be very selective in 2007 in terms of our participation, whether it be on bulk primary or the modified pool business. But having said that, I think we are fairly bullish about our opportunity to write business in that sector in 2007. |
| | | | | | | Rob Ryan - Merrill Lynch - Analyst |
| | | | | | | Okay. Switching over to international, there's a lot of discussion about the loss ratio, which you've been clear on. How about the top line? What are you feeling in terms of bullishness there, especially in light of what looked to be a pretty big sequential decrease in the fourth quarter for earned premium? |
| | | | | | | Brad Shuster - The PMI Group, Inc. - President and CEO, PMI Capital Corporation |
| | | | | | | Rob, this is Brad. I think we feel good about the outlook for the top line. It's a competitive market. And as you know, it's getting more competitive with some new entrance into the mix. But we think we have an outstanding management team in place in Australia. We think we're very able to compete for our share of the business. And the new customer relationship that Steve alluded to in his remarks, I think, is strong evidence that we're going to be very well positioned to compete in the market going forward. So we're optimistic about that part of our business. |
| | | | | | | Rob Ryan - Merrill Lynch - Analyst |
| | | | | | | And in terms of expenses versus your earned premium benefit from entering Canada sometime I guess you said in the first half of this year. What would that relationship, roughly look like? Break even, slight loss? And what time frame would you say for a profit status when you do enter new geographies in general? |
| | | | | | | Brad Shuster - The PMI Group, Inc. - President and CEO, PMI Capital Corporation |
| | | | | | | Rob, this is Brad. We haven't given any guidance about what the actual P&L is going to be for Canada in '07. But just generally, we're in the late stages of the licensing and regulatory process. And as Steve mentioned, we expect to be writing business there relatively soon. We've got our team in place. And we can't, we can't engage in detailed discussions with customers regarding business until we are licensed. But just our general market assessment makes us optimistic that there will be opportunities to write business in '07. And as far as sort of the incubation period that we look at in entering a new market, it really varies on the market itself -- its stage of development and the existence and the maturity of the mortgage insurance product in the given market. So it's very hard to generalize about the time frame in which we expect profits from a new international business. |
| | | | | | | Rob Ryan - Merrill Lynch - Analyst |
| | | | | | | But because many of the people are already on board, is it fair to say that a good portion of the expense structure was reflected in the fourth quarter of '06 financial statements as it relates to Canada? |
| | | | | | | Brad Shuster - The PMI Group, Inc. - President and CEO, PMI Capital Corporation |
| | | | | | | I really -- you have to look at what we've done in Canada as being development stage. So I think we'll be doing some additional hiring going forward. |
| | | | | | | Rob Ryan - Merrill Lynch - Analyst |
| | | | | | | Okay. Thank you. |
| | | | | | | Brad Shuster - The PMI Group, Inc. - President and CEO, PMI Capital Corporation |
| | | | | | | Yes. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | Operator |
| | | | | | | The next question comes from Andrew Brill of Goldman Sachs. |
| | | | | | | Andrew Brill - Goldman Sachs - Analyst |
| | | | | | | Thank you. I just wanted to circle back up with the premium drop in Australia. Hope you can remind us exactly how the single premiums are advertised in. I would have thought that there would have been an accelerated recognition of the premiums when the losses rise. Just a quick overview there would be helpful. |
| | | | | | | Brad Shuster - The PMI Group, Inc. - President and CEO, PMI Capital Corporation |
| | | | | | | Well, Andrew, this is Brad. We look at our premium and our earnings pattern, basically at the beginning of the year has been our policy. And we establish that earnings pattern and we don't change it quarter to quarter. So that's your expectation that we would change given the acceleration of losses is not the way we do it. It's not our policy. But obviously for '07 as we take and consider the credit performance and the losses that we got in the second half of '06, we'll take that into account when we establish the earnings pattern going forward. |
| | | | | | | Andrew Brill - Goldman Sachs - Analyst |
| | | | | | | Just in terms of thinking about the sequential dropping, what really led to that decrease? |
| | | | | | | Don Lofe - The PMI Group, Inc. - CFO & EVP |
| | | | | | | Andrew, it's Don. With respect to that drop, as we've reported in the previous third quarter call, there's a very normalized process in Australia whereby terminations occur and our customers submit those terminations to us. And therefore, unearned premium is released into the income statement. And that is really accounting for approximately $5 to $7 million after tax in the third quarter as compared to the fourth quarter. So you have somewhat of an effect that's taking place there. There was very little effect given to that practice in the fourth quarter because that consistent approach has been applied principally in the first, the second, and third quarter in Australia. And it's a very normalized practice. |
| | | | | | | Andrew Brill - Goldman Sachs - Analyst |
| | | | | | | I just wanted to go back to the higher premium yield in the U.S. And you mentioned that the higher premium yield was the function of writing higher LTV business. But shouldn't we be worried that the loss ratio rises over the next few years, that as this higher LTV business reaches [inaudible], and appreciably now that you're getting the benefit of the higher premiums, but as we move forward there's the risk that the loss ratio rises because of the higher risk? |
| | | | | | | David Katkov - The PMI Group, Inc. - President and COO of PMI Mortgage Insurance Co. |
| | | | | | | Andrew, this is David. Let me answer the question by your last statement, which is -- you're exactly right. The expectation is that the premium we charge will be sufficient for the risk that we've assumed. Obviously we don't give guidance for the loss ratio. We did today give guidance for our total incurred in 2007. So I know you'll work through that in your model. But I believe the management team over the last several years has been very reliable in terms of how we are forecasting our future loss environment, and as Steve said in his prepared remarks, I expect no change in that for 2007. |
| | | | | | | Andrew Brill - Goldman Sachs - Analyst |
| | | | | | | And then just lastly -- Countrywide, in its fourth quarter conference call, mentioned that it plans to place MI at about $10 billion of loans, including pay option ARMs and second liens. Just hoping you could talk to your capacity and maybe your willingness to write this type of business, particularly now that you have PMI Guaranty up and running? |
| | | | | | | David Katkov - The PMI Group, Inc. - President and COO of PMI Mortgage Insurance Co. |
| | | | | | | Why don't I -- Andrew, this is David, again. Let me split the question two ways. If there's follow-up, I'll ask Brad to handle the guaranty company. No, I'll take them both. First of all, we are very aware of that transaction in the marketplace. As you know, we shared with the investment community in October in New York. We're not interested today in taking first loss exposure on second lien business. So PMI was not associated with whatever transaction may have transpired with Countrywide in the fourth |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|

quarter. Relative to PMI Guaranty, which is our newly licensed surety company -- as you may know, that license allows us to take a second loss position on second lien mortgages. That is not a primary focus of the business plan for PMI Surety going forward in 2007. So that answer your question, Andrew?

Andrew Brill - Goldman Sachs - Analyst

Yeah, that does. And just one more question. Just on FGIC. Is there any sort of update there in terms of when we might see some sort of IPO or resolution to that?

Brad Shuster - The PMI Group, Inc. - President and CEO, PMI Capital Corporation

Andrew, this is Brad. We don't comment on that. We obviously have seen some of the newspaper, newsletter articles, but there's no update on that. And we don't comment on that.

Andrew Brill - Goldman Sachs - Analyst

Thank you.

Operator

The next question comes from Ed Groshans of Fox-Pitt Kelton.

Ed Groshans - Fox-Pitt Kelton - Analyst

Good morning, thank you for taking my call. Most of my questions have been answered. But there was one comment in the opening remarks, Steve, regarding tax deductibility and a movement into lower and moderate income borrowers. And I guess in my mind there's a little bit of disconnect of that group of borrowers, specifically seeking out a tax deductible product when they're taking their first mortgage out on their first home purchase. Can you just talk to how much you think new insurance written is going to benefit from the tax deductibility?

Steve Smith - The PMI Group, Inc. - President and COO, PMI Group, and President and CEO, PMI Mortgage Insurance Co.

Let me begin the comments, Ed, and I'm sure David will have some comments as well. We ended the year a little over 10%, the penetration rate as I indicated in my opening remarks. And our expectation for 2007 is the penetration rate will probably be somewhere around 11.5 to 12%. I think it's a combination of the overall environment as it relates to risk associated with piggybacks, nontraditional mortgages, interagency guidance -- as well as mortgage insurance tax deductibility. And I think, David, a very high percentage of the borrowers that we insured in 2006 -- a very high percentage would be eligible for MI tax deductibility. So I don't know if you want to comment further on that.

David Katkov - The PMI Group, Inc. - President and COO of PMI Mortgage Insurance Co.

No, Ed, I think Steve nailed it all. And just to be clear, I think we've always characterized our businesses as being targeted towards low and moderate income. So if by definition that individuals with less than $109,000 of adjusted gross income, if that's not consistent with your thoughts, let us know, we can talk about that offline. We're not trying to change the definition of our target market.

Ed Groshans - Fox-Pitt Kelton - Analyst

No, that's not really my point. My point is more so when you're getting into the financial astuteness of your first-time home borrowers who especially are full in the low and moderate income areas. It seems to me that over the past few years is what we've seen is a real rush for the cheapest product that helps them get into the home, not necessarily the tax benefits associated with those products.

Steve Smith - The PMI Group, Inc. - President and COO, PMI Group, and President and CEO, PMI Mortgage Insurance Co.

Obviously, all won't take it, but obviously a lot will because such a high percentage of the book that we insure are eligible for it now. I think that will be bought to their attention, and if they haven't utilized it before, I think they will have to take a serious look at it in '07.

David Katkov - The PMI Group, Inc. - President and COO of PMI Mortgage Insurance Co.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | Let me just, one quick comment. I actually would suggest that the financial savviness of moderate income borrowers is much higher than anyone expected. The last four or five years they've learned a lot about what the best mortgage product is for them on an after tax basis. And I think that bodes real well for MI tax in '07. |
| | | | | | | Ed Groshans - Fox-Pitt Kelton - Analyst |
| | | | | | | Okay. I think earlier in the conversation we talked about the split -- 60% USMI, 20% FGIC, 20% international. In 2007, if we're looking forward, is that a relatively good split to look at the business lines for '07 and into '08? |
| | | | | | | Steve Smith - The PMI Group, Inc. - President and COO, PMI Group, and President and CEO, PMI Mortgage Insurance Co. |
| | | | | | | Ed, I wouldn't comment on '07 period. But we have given guidance as we look out over the next several years that we would think -- and we've been consistent about this -- that we would expect over time that our split to be 50/50 between USMI and Financial Guaranty and International MI and to expect a pretty consistent split within the international and financial guaranty segment. So that's the guidance we've given and we'll stick with that. |
| | | | | | | Ed Groshans - Fox-Pitt Kelton - Analyst |
| | | | | | | And I think also along those lines, you've talked about that -- U.S. started growing a little bit faster, so put a little bit of fire on international and FGIC to grow a little bit faster in order to achieve those goals. Is that still being experienced? |
| | | | | | | Steve Smith - The PMI Group, Inc. - President and COO, PMI Group, and President and CEO, PMI Mortgage Insurance Co. |
| | | | | | | Well, Brad's, sitting over here flinching, so he's got a little fire under him, but yes, that's correct. |
| | | | | | | Ed Groshans - Fox-Pitt Kelton - Analyst |
| | | | | | | Okay. Also, I was just looking at your structured insurance in force to your total insurance in force, looks like we're getting up to about 16.5%. I guess I was under the impression that PMI's comfort level ranged in 10 to 15% and seems like we're above that 15% lever now. Has your risk appetite changed over the past few years? And if so, where would you think that the structured piece of insurance in force could go to? |
| | | | | | | Don Lofe - The PMI Group, Inc. - CFO & EVP |
| | | | | | | Ed, David and I may tag team this. Firstly, with respect to risk appetite -- no, it has not changed in any type of material fashion with respect to the percentage. That's frankly just a timing perspective. And we're not troubled by that percentage nor are the rating agencies. Okay. So still like that mid teens is probably the comfort level or the peak of the comfort level? We're satisfied at that range which you just articulated. |
| | | | | | | Ed Groshans - Fox-Pitt Kelton - Analyst |
| | | | | | | Okay. |
| | | | | | | Steve Smith - The PMI Group, Inc. - President and COO, PMI Group, and President and CEO, PMI Mortgage Insurance Co. |
| | | | | | | But I would put an artificial cap on that, Ed. Obviously, as we've indicated consistently on all of our earnings calls, we look at the risk adjusted returns on the book of business and the confidence level of achieving those returns. We'll be opportunistic in those channels if it makes sense to do so. |
| | | | | | | Ed Groshans - Fox-Pitt Kelton - Analyst |
| | | | | | | Thank you very much. |
| | | | | | | Operator |
| | | | | | | The next question comes from Eric Wasserstrom of UBS. |
| | | | | | | Eric Wasserstrom - UBS - Analyst |
| | | | | | | Thanks. Most of my questions have been answered. But I just have -- just want to go back to the share count for a moment. Don, can you just run me through again how the -- how the accelerated share repurchase in the first half will interact with the issuance that you've done? |
| | | | | | | Don Lofe - The PMI Group, Inc. - CFO & EVP |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|----------------------------------------------------------------------|

Hi, Eric. The way this will work is in the second half of 2007, we expect this program to terminate. And with respect to that, there could be up to approximately 900,000 shares to that -- for that program. That would come to us. We won't know the outcome of that until obviously it terminates. With respect to just a share account from an '07 point of view -- and hopefully this would be helpful to you. If you go again to our investor guidance in October -- it's on page 94 -- we had the full-year basic outstanding shares for the '07 year. And if you take what's in the press release on page 2 for the basic shares issued and outstanding is 86.7 million shares. And if you give effect for options and the dilutive effect for those in '07, again, if you use '06 as a proxy, that was approximately 1.5 million shares, so if you add those two numbers together -- if you add roughly 88 million shares, which approximate the 89 million shares that we indicated in the Investor Conference Day presentation and that's on page 94. So we will update the financial community at the completion of that program -- most likely the formal press release either at that time or if it is completed as I suggested it would be the second quarter conference call.

Eric Wasserstrom - UBS - Analyst

Okay. And the accelerated buy back has been fully funded at this stage or no?

Don Lofe - The PMI Group, Inc. - CFO & EVP

Yes, it has been fully funded, that is correct.

Eric Wasserstrom - UBS - Analyst

Okay. All right. Well, thanks, very much.

Steve Smith - The PMI Group, Inc. - President and COO, PMI Group, and President and CEO, PMI Mortgage Insurance Co.

Thanks, Eric.

Operator

The next question comes from Paul Miller of Friedman, Billings, Ramsey.

Paul Miller - Friedman, Billings, Ramsey Group, Inc. - Analyst

Yeah, thank you very much. I was wondering if you could talk a little bit about your flat credit losses that you really are expecting from '06 to '07, especially the Alt-A space. We're starting to see some pressures in the Alt-A space with credit loss, especially from the '06 vintage book. You might not have put a lot of '06 on there. But can you just talk about -- is everything coming in within your models? There's a lot of stuff out there that we're starting to worry about.

Don Lofe - The PMI Group, Inc. - CFO & EVP

I guess I'll answer just to [capture again] a couple different things. First of all, we did mention in Steve's prepared remarks that we feel very confident about the '04 and previous books. We see the normal maturation of the '05 and '06 book and that leads to the higher total incurred guidance that we provided today, 280 to 305. Obviously if the year transpires that will translate into a particular loss ratio. And that's what gives us confidence is that given the revenue expectations we have for '07 decked against those losses, we don't see a meaningful change. Do we watch Alt-A? Absolutely. We watch it like a hawk. Do we watch geographies? Yes we do. Is it going to be a challenging market in '07? Yes, undeniably. But I think the team has proven that we have a very good handle on loss development. And I guess the last answer to the question is, we are not exclusively a model-driven company. As you know, we look at the model. They're very important to our developmental losses, but management judgment is a very important component and we take both.

Paul Miller - Friedman, Billings, Ramsey Group, Inc. - Analyst

And then, can you also talk a little bit about your severity rate? The severity rate's just going to go up because everybody's housing value has gone up over the last couple years. Do you -- we expect it to continue to go up, but at what point does it become a concern -- I don't think 26,000 is a concern at all, but can you add color to that?

Don Lofe - The PMI Group, Inc. - CFO & EVP

We don't forecast or vary. As you know, because of the statistical information in the press release, it did go up year-over-year.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|------------------------------------------------------------------------|
| | | | | | | I think we addressed it, the industry's addressed it, and it's really average loan sizes are higher because of really rapid appreciation. And mortgage insurance cover on 100 is deeper than on a 90, for example. Do I expect that to change? I really can't forecast that. |
| | | | | | | Paul Miller - Friedman, Billings, Ramsey Group, Inc. - Analyst |
| | | | | | | Thank you very much. |
| | | | | | | Steve Smith - The PMI Group, Inc. - President and COO, PMI Group, and President and CEO, PMI Mortgage Insurance Co. |
| | | | | | | Thanks, Paul. |
| | | | | | | David Katkov - The PMI Group, Inc. - President and COO of PMI Mortgage Insurance Co. |
| | | | | | | Thanks, Paul. |
| | | | | | | Operator |
| | | | | | | The next question comes from Michael [Nanazi] of Bear Stearns. |
| | | | | | | Michael Nanazi - Bear, Stearns & Co. - Analyst |
| | | | | | | Yeah, hello, can you guys hear me? |
| | | | | | | Steve Smith - The PMI Group, Inc. - President and COO, PMI Group, and President and CEO, PMI Mortgage Insurance Co. |
| | | | | | | Yes, Michael. |
| | | | | | | Michael Nanazi - Bear, Stearns & Co. - Analyst |
| | | | | | | Most of my questions have been answered. One question I had about the earned premium rate is -- do you think that mix is going to continue to grow? Should we see that rate bump up again or is most of that change in mix reflected in that earned premium rate? And I have a couple of follow-ups. |
| | | | | | | Brad Shuster - The PMI Group, Inc. - President and CEO, PMI Capital Corporation |
| | | | | | | I really don't see a change in that mix over time. I think the effects we address in our comments about our ability to recapture the higher LTV business, I think that's pretty much normalized. |
| | | | | | | Michael Nanazi - Bear, Stearns & Co. - Analyst |
| | | | | | | Okay. Great. And just a couple data points. You disclose the pool average loan size? |
| | | | | | | David Katkov - The PMI Group, Inc. - President and COO of PMI Mortgage Insurance Co. |
| | | | | | | No, I don't believe -- this is David Katkov again -- no, I don't believe we've disclosed the pool average loan size. |
| | | | | | | Michael Nanazi - Bear, Stearns & Co. - Analyst |
| | | | | | | And what about Katrina claims at the end of the year? |
| | | | | | | Don Lofe - The PMI Group, Inc. - CFO & EVP |
| | | | | | | Michael, it's Don, there's virtually nothing. |
| | | | | | | Michael Nanazi - Bear, Stearns & Co. - Analyst |
| | | | | | | Okay. Great. Thank you. |
| | | | | | | Steve Smith - The PMI Group, Inc. - President and COO, PMI Group, and President and CEO, PMI Mortgage Insurance Co. |
| | | | | | | Thanks, Michael. |
| | | | | | | Operator |
| | | | | | | [OPERATOR INSTRUCTIONS] The next question comes from Ken Zuckerberg of Fontana Capital. |
| | | | | | | Ken Zuckerberg - Fontana Capital - Analyst |
| | | | | | | Yes, good afternoon. Don, I just had a quick question from a statutory standpoint. Are there any areas of trapped capital that you can discuss with us now? Whether it be from statutory guidelines impacting MIs in particular or just the fact that you may have duplicate or multiple statutory subsidiaries? |
| | | | | | | Don Lofe - The PMI Group, Inc. - CFO & EVP |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | Ken, I would suggest it is not if you use the word trap capital, per se. We have opportunities as we've demonstrated last year and prior years to extract dividends from the MI organization as well as one of the -- another organization within the corporation. It's a matter of managing our rating agency requirements, our statutory requirements, which we have been successful in doing that and gaining approval, again both from our department of insurance [inaudible] and the rating agencies. So we'll continue to evaluate that in '07 and we don't see any very severe issues or restrictions relative to extraction of dividends as we move forward into '07. |
| | | | | | | Ken Zuckerberg - Fontana Capital - Analyst |
| | | | | | | I guess, Don, what I was thinking about is there have been -- a number of the life companies have seemed to put together a little bit more simplified statutory structure and in the process have been able to free up capital just due to the nature of the academic exercise. I just wondered if there was that opportunity within PMI? |
| | | | | | | Don Lofe - The PMI Group, Inc. - CFO & EVP |
| | | | | | | We always look for opportunities -- to use your term, restructuring -- activities and things such as that as you're probably aware of. There's been a restructuring endeavor that was able to utilize dividends from contingency reserves. |
| | | | | | | Ken Zuckerberg - Fontana Capital - Analyst |
| | | | | | | Right. |
| | | | | | | Don Lofe - The PMI Group, Inc. - CFO & EVP |
| | | | | | | That might be something we evaluate as we go forward. But I'm very aware of what you're describing from a life insurance point of view and again we're somewhat bound by the restrictions of the agencies for the nature of our structure as well as the regulatory aspect. But it's something we continue to look at and we'll continue to look at in '07. |
| | | | | | | Ken Zuckerberg - Fontana Capital - Analyst |
| | | | | | | Great. Thanks very much. |
| | | | | | | Steve Smith - The PMI Group, Inc. - President and COO, PMI Group, and President and CEO, PMI Mortgage Insurance Co. |
| | | | | | | Thanks, Ken. |
| | | | | | | Operator |
| | | | | | | The next question comes from Ed Groshans of Fox-Pitt Kelton. |
| | | | | | | Ed Groshans - Fox-Pitt Kelton - Analyst |
| | | | | | | Thank you for taking my follow-up. I just -- Paul just reminded me -- the average severity, pretty much the reason we're seeing that go up is more of the influence of the '05 book compared to '04 and '03 book and we don't have as much home price appreciation? Is that what we're really seeing with the underlying trends there? |
| | | | | | | David Katkov - The PMI Group, Inc. - President and COO of PMI Mortgage Insurance Co. |
| | | | | | | This is David Katkov again. I want to be sure I understood the question. Could you just repeat that in terms of --? |
| | | | | | | Ed Groshans - Fox-Pitt Kelton - Analyst |
| | | | | | | Sure, we have average severity of 26,600 and we'd be seeing it ramp up fairly nicely. I think in the opening comments there was discussion that '04 in prior books are all past their peak seasoning. And my thought processing would be if I'm in the '04 book, we've had some significant appreciation in '04 and '05 followed by flatness or so in '06. The severity of that book would be significantly less than some of the loans that maybe are going to claim in late '05 from the late '05 book. Is that what we're seeing underneath there? |
| | | | | | | David Katkov - The PMI Group, Inc. - President and COO of PMI Mortgage Insurance Co. |
| | | | | | | Yeah, let me scale that back. I think the bottom line is what we're seeing is a flat appreciation environment generally. Our last mitigation team earlier than 2005 had relied on high appreciation to reduce our severity. I think you've answered your own question. That with a flat appreciation environment, our ability to mitigate loss and keep the severity lower is more difficult. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | Ed Groshans - Fox-Pitt Kelton - Analyst |
| | | | | | | Okay. But how much, I guess my question's more how much is being driven by '05? |
| | | | | | | David Katkov - The PMI Group, Inc. - President and COO of PMI Mortgage Insurance Co. |
| | | | | | | Yeah, that -- |
| | | | | | | Ed Groshans - Fox-Pitt Kelton - Analyst |
| | | | | | | Versus '04. It seems to me in '04 we have close to 15 to 20% appreciation, so even if you're at 95 LTV, you're pretty much -- even in the flat environment, the insurance companies should get out with little to no severity on those loans. |
| | | | | | | David Katkov - The PMI Group, Inc. - President and COO of PMI Mortgage Insurance Co. |
| | | | | | | You know, Ed, we haven't given any guidance relative to the '05 book. It's something that we'll watch closely in 2007. |
| | | | | | | Ed Groshans - Fox-Pitt Kelton - Analyst |
| | | | | | | Okay. Thank you, David. |
| | | | | | | Operator |
| | | | | | | The next question comes from Andrew Brill of Goldman Sachs. |
| | | | | | | Andrew Brill - Goldman Sachs - Analyst |
| | | | | | | Thanks for the follow-up. Just wanted to circle back to Australia. Not sure if you answered this, but I want to understand the underlying loss experienced a little bit better. If you didn't adjust your factors for expected severity in your claim factors, what would the underlying loss ratio have been at the quarter? |
| | | | | | | Don Lofe - The PMI Group, Inc. - CFO & EVP |
| | | | | | | Andrew, it's Don. Could you articulate your question again? |
| | | | | | | Andrew Brill - Goldman Sachs - Analyst |
| | | | | | | I'm just trying to think about the underlying loss experience in Australia. So presumably the 45% loss ratio reflected to a large degree changes you made to your claim factors and your severity assumption and that impacted your entire book of delinquencies there. But had you not made any sort of forward-looking change to what you expected on the severity front or the claims front #NAME? |
| | | | | | | Don Lofe - The PMI Group, Inc. - CFO & EVP |
| | | | | | | Andrew, to be candid with you. We looked at each year on a standalone basis and evaluated the attributes we talked about -- size, severity, [inaudible]. And frankly, we don't have that number because you have to adjust those book years based upon those assumptions and how we see them. Again, what we showed here was again what we believe the expectation is for the future. As we talked about in the report opening remarks, it is really being driven by the report years '04 and '05, which those are obviously underwriting years of '03 and '04. So I understand your question, but frankly we really want to present obviously what we see those actual expectations are in the provisioning and the resulting loss ratio. |
| | | | | | | Steve Smith - The PMI Group, Inc. - President and COO, PMI Group, and President and CEO, PMI Mortgage Insurance Co. |
| | | | | | | Andrew? |
| | | | | | | Andrew Brill - Goldman Sachs - Analyst |
| | | | | | | That's great, thank you. |
| | | | | | | Operator |
| | | | | | | This concludes the question and answer session. I would now like to turn it back to the speakers. |
| | | | | | | Steve Smith - The PMI Group, Inc. - President and COO, PMI Group, and President and CEO, PMI Mortgage Insurance Co. |
| | | | | | | Let me just conclude and Bill, I'll turn it over to you. We appreciate the questions and your interest in the PMI Group. So thank you very much. |
| | | | | | | Bill Horning - The PMI Group, Inc. - VP, IR |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|

If you have any follow-up questions for the Investor Relations group, please give us a call and we'll be happy to answer your questions. Thanks.

*Date: Feb 5 2007  5:00:20 Wire: PR Newswire: U.S. (PRN)*

**The PMI Group, Inc. Reports Record 2006 Net Income of $419.7 Million, or $4.57 Per Diluted Share; Fourth Quarter 2006 Net** Income of $100.5 Million, or $1.19 Per Diluted Share

WALNUT CREEK, Calif., Feb. 5 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) (the "Company") today reported record net income for the full year 2006 of $419.7 million compared to $409.2 million in 2005.  Net income per diluted share for the full year of 2006 rose 11.5% to $4.57 compared to $4.10 per share one year ago.  Net income for the fourth quarter of 2006 was $100.5 million, or $1.19 per diluted share, compared to net income in the fourth quarter of 2005 of $107.7 million, or $1.11 per diluted share.

The Company ended 2006 with a book value of $41.14 per share compared to $36.42 at the end of 2005, representing an increase of approximately 13%.

Highlights include:

* U.S. Mortgage Insurance Operations(1) -- primary insurance in force grew  to $102.6 billion and the persistency rate increased to 69.6%.  Incurred losses for the year were approximately $263 million, consistent with the Company's guidance;

* International Operations(2) -- PMI Australia had substantial growth in net premiums written driven by insurance in force growth. Fourth quarter results included an increase in incurred losses due to a  normalization of credit performance in Australia.  PMI Europe reported record net income along with solid growth in new insurance written.  PMI's European presence continued to expand;

* Financial Guaranty(3) -- equity earnings from FGIC grew as a result of strong premium earnings and increased net investment income;

* Capital Events -- the Company repurchased approximately 907,000 common  shares in the fourth quarter for $40 million.  For the full year, the  Company has retired approximately 11.4 million common shares at a cost  of approximately $535 million.  Inclusive within the $535 million cost, the Company expects to receive additional common shares under its accelerated stock buyback program by no later than the second quarter of  2007. The Company had 84.5 million diluted weighted average common  shares outstanding in the fourth quarter of 2006, a decrease of 14.7 million common shares from the fourth quarter 2005.

* In the fourth quarter of 2006, the Company recognized a one-time pension  settlement charge of $4.0 million after tax, a $1.2 million benefit from an after tax reversal related to the Baynham settlement and costs of $738,000 after tax to exchange and extinguish debt.

* Book value per share as of December 31, 2006 was $41.14, an increase of approximately 13% from the prior year.

Consolidated Operating Results

Consolidated net premiums written for the fourth quarter and full year totaled $235.5 million and $861.6 million, respectively, compared to $246.1 million and $845.7 million for the same periods one year ago.  The year over year increase was due primarily to an increase in average premium rates and average insured loan balances in U.S. Mortgage Insurance Operations and higher new insurance written in the International segment from PMI Australia and PMI Europe.

Consolidated premiums earned for the fourth quarter and full year were $225.7 million and $860.5 million, respectively, compared to $206.6 million and $817.6 million for the same periods one year ago.  The increases in 2006 were due to insurance in force growth, higher average premium rates and loan sizes in U.S. Mortgage Insurance Operations and insurance in force growth in PMI Australia.

Consolidated losses and loss adjustment expenses for the fourth quarter and full year were $90.5 million and $302.9 million, respectively, compared to $64.8 million and $257.8 million in the same periods last year.  The increases in 2006 were primarily a result of loss reserve additions in U.S. Mortgage Insurance Operations and an increase in total incurred losses in PMI Australia.  The incurred losses increase for PMI Australia was driven principally by increases in claim rates and severity.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|

Consolidated other underwriting and operating expenses for the fourth quarter and full year were $68.7 million and $235.8 million, respectively, compared to $59.1 million and $213.6 million for the same periods one year ago. The increases in 2006 were due primarily to our adoption of SFAS 123R and the resulting expenses for stock options and stock based compensation and a pension settlement charge related to a lump-sum distribution from the Supplemental Employee Retirement Plan.

Consolidated reserve for losses and loss adjustment expenses totaled $414.7 million as of December 31, 2006 compared to $394.2 million as of September 30, 2006 and $368.8 million as of December 31, 2005. Loss reserves in U.S. Mortgage Insurance Operations increased $7.4 million in the fourth quarter of 2006 primarily due to higher expected claim rates and claim sizes. PMI Australia's reserve for losses and LAE increased $12.4 million in the fourth quarter primarily due to higher expected claim rates and severity and, to a lesser extent, an increase in the number of delinquent loans.

Segment Highlights

U.S. Mortgage Insurance Operations

* Net premiums earned in the fourth quarter 2006 increased to $184.5 million from $166.8 million in the fourth quarter of 2005. The increase was due primarily to increases in average premium rates and average insured loan balances in 2006.

* Total incurred losses in the fourth quarter of 2006 were $72.0 million compared to $63.2 million in the fourth quarter of 2005 driven by higher claim rates and higher claims sizes.

* Primary claims paid increased to $58.4 million for the fourth quarter of 2006 compared to $51.5 million in the fourth quarter of 2005 driven by an increase in the average claim size.

* After-tax equity in earnings from CMG for the fourth quarter of 2006 was $3.3 million, compared to $3.0 million for the same period in 2005. CMG's insurance in force grew to $16.3 billion, persistency increased to 77.2% and the primary default rate was just over one percent.

International Operations

* PMI Australia reported quarterly net income of $13.8 million for the fourth quarter of 2006 compared to $23.7 million for the fourth quarter of 2005. The decrease in net income was due primarily to higher incurred losses partially offset by increases in net investment income and premiums earned. The fourth quarter of 2006 loss reserve addition was $12.4 million while paid claims for the quarter totaled $6.6 million.

* PMI Europe reported net income of $3.5 million in the fourth quarter of 2006 compared to $1.6 million for the same period a year ago. Net income in the fourth quarter of 2006 was favorably impacted by income from new risk written in the form of credit default swaps during the year and decreased losses and expenses offset by a decline in premiums earned.

* PMI Asia's net income in the fourth quarter of 2006 totaled $2.7 million compared to $1.7 million for the same period a year ago. The increase in net income was due primarily to an increase in reinsurance premiums earned and net investment income.

Financial Guaranty

* After-tax equity in earnings from FGIC for the fourth quarter and year to date totaled $25.9 million and $91.0 million, respectively, compared to $18.0 million and $69.1 million for the same periods a year ago. These increases in 2006 were attributable to premiums earned growth, higher net investment income and decreases in losses and loss adjustment expenses. In the fourth quarter of 2006, FGIC reversed loss reserves related to Hurricane Katrina due primarily to an improved ratings outlook which increased the Company's equity in earnings by $2.2 million.

* After-tax equity in earnings from RAM Re for the fourth quarter and year to date were $1.9 million and $5.7 million, respectively, compared to $1.3 million and $3.1 million for the same periods one year ago.

Other

* The Other segment reported net losses for the fourth quarter and year to date totaling $25.1 million and $71.4 million, respectively, compared to $8.5 million and $43.9 million for the same periods a year ago. The increase in the net loss for the fourth

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|

quarter of 2006 compared to 2005 was due primarily to higher interest expense, expenses for stock options and stock based compensation, and costs to extinguish debt, partly offset by increased net investment income. For the full year of 2006 compared to 2005, other operating expenses increased due to $9.4 million after tax in expenses for stock options and stock based compensation and a $4.0 million after tax settlement accounting charge related to a lump-sum distribution from our Supplemental Employee Retirement Plan and higher interest expense.

*February 5, 2007 Bear Stearns - David Hochstim*
**PMI Group - (PMI-$48.73-Outperform) - Q4 Results Initial Impressions: Higher MI Earned Premiums and Higher Options Expense**
PMI reported Q4 net income of $100.5 million or $1.19 per share. Net income fell 6.7% from Q4 a year ago, but EPS rose by 7.5% as a result of share repurchases during the year. For the year, net income rose 3%, EPS grew by 11.8%, and book value per share grew by 13%.
 * Q4 revenues totaled $318 million, up from $301 million in Q3, largely as a result of growth in US MI earned premiums. Higher than expected options expenses and loss provisions offset some of the higher revenues.
 * Results included about $0.09 per share of options related expense which we hadn't anticipated. Excluding investment gains of $0.01 per share and several unusual benefits and charges which reduced EPS by about $0.04, EPS would have been in line with our estimate of $1.22 and better than the consensus of $1.19. Excluding the options related expenses, results would have obviously been significantly better than our estimate.
 * US MI total IIF grew by 2.3% from Q3 and by 1.5% over the past twelve months.
 * Delinquencies rose and the company added to reserves in both the US and international MI
 * The company's earned premium increased dramatically in 4Q06 resulting from a change in mix toward policies on high LTV mortgages, and the company believes the earned premium which reflects the new mix is sustainable.
 * We have updated our 2007 estimates to reflect the 2007 options' expense guidance provided by Management PMI reported Q4 EPS of $1.19, including about $0.01 per share from investment gains. Results for the quarter were effected by a number of unanticipated items. Operating expenses included a greater than expected charge for option related expense of $12.2 million (about $0.09 per share). For 2007, the company estimated this charge would rise to $13-15 million, after tax. Results also reflected a one-time pension settlement charge of $4.0 million after tax (4.7 cents per share), a charge of $738,000 (0.87 cents per share) for exchange and extinguishment of debt, and a $1.2 million after tax benefit from a reversal of the Baynham settlement (1.4 cents per share). There was also a $2.2 million reversal of previously established reserves for anticipated Hurricane Katrina related losses at FGIC which we estimate added about $0.01 per share to EPS. Together, these items reduced EPS by about $0.12 per share.
The company repurchased 907,000 shares during Q4, reducing average fully diluted shares outstanding by about 7% from Q3 to 84.5 million in Q4. For the full year, the company repurchased 11.4 million for $535 million. The company expects some additional share repurchases during the first two quarters of 2007 as part of its accelerated buy back and the $535 million spent during 2006. Over the past year, average fully diluted shares decline by about 15%.
Consolidated earned premiums of $225.7 million in Q4 and total revenues of $317.8 million in the quarter were above our estimates of $218.6 million and $304.9 million, respectively. The driver of the higher earned premiums reflect a change in the mix of business toward high LTV (>97%)/piggyback mortgage product during 4Q06. The shift toward high LTV product resulted in an increase to the earned premium rate of 57 bps or 8.5% compared to 3Q06. Losses incurred of $90.5 million were also slightly higher than our forecast of $85.9 million, due primarily to higher loss expectations from the Australia division, offset by a slight benefit from the recognition of previously unearned premiums.
In the US MI business, flow insurance in force grew by $681 million or 0.81% from Q3. Over the past twelve months, flow IIF

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|

declined by 2.2%, but we expect growth to continue as PMI and other MI companies continue to increase their share of originations. NIW totaled $6.5 billion in Q4, compared to $6.0 billion in Q3 and $6.6 billion in Q4 a year ago. Flow persistency increased again as cancellations fell to $5.8 billion in Q4 from $6.3 billion in Q3. The persistency rate rose to 72.43% in Q4 from 70.5% in Q3 and 63.5% a year ago.

Structured IIF grew faster in Q4, increasing by $1.67 billion or 10.53% from Q3 as structured NIW increased to $2.9 billion and cancellations fell to $1.26 billion. The company also wrote much more pool insurance during 4Q06 than it had in recent quarters. Total Pool NIW was $12.3 billion in 4Q06 up from $3.9 billion in 3Q06. The company cited widening spreads as a reason for the focus on pool insurance, and remains optimistic about further opportunities in 2007.

Overall, the US MI persistency rate increased to 71.8% from 69.1% in Q3. Risk in force increased by 2.3% in the quarter.

Credit quality deteriorated slightly in 4Q06 as reflected by higher delinquencies and higher claims paid, but the changes appear seasonally normal.

The company also issued the following guidance for 2007:

Tax rate: 25-27%

Investment portfolio yield outlook unchanged (5-5.25%)

Expense ratio of 21-24%

Incurred losses $280-$310 mm in US MI

Industry-wide 11-12% penetration in 2007

*February 5, 2007 Fox-Pitt, Kelton - Edwin Groshans / Matthew Howlett*
**The PMI Group - A Little Light Due to Australia Credit Offset by Solid US MI**
PMI 4Q06 Core a Little Light: PMI reported 4Q06 EPS of $1.19 and we estimate core EPS of $1.17, $0.02 below consensus, $0.03 below FPKe, after excluding securities gains ($0.01 p/s), a litigation recovery ($0.02 p/s) and debt extinguishment expenses ($0.01 p/s). The tax rate was 23.1% vs FPKe 24.4%, which added $0.02 p/s.

  * Top-Line Strength Offset By International Credit: Revenues were $318 mil ($16 mil above FPKe) due to solid US MI net premiums earned, however expenses were $187 mil ($19 mil above FPKe) primarily due to International incurred losses mitigated by the lower consolidated tax rate (23.1% in 4Q vs 25.0% in 3Q).

  * US MI Beats on Revenue, Credit: NIW was $9.4 bil, $1.7 bil above FPKe, driving IIF growth to $102.6 bil also $1.7 bil above FPKe. Persistency of 69.6% was in line. Premiums earned were $185 mil, $16 mil above FPKe, reflecting stronger IIF and an avg premium rate of 72 bps vs FPKe of 67 bps. Expenses were $112 mil, $2 mil above FPKe due to higher op ex of $29 mil vs FPKe of $24 mil, offset by a lower loss and LAE of $72 mil vs FPKe of $74 mil, up $5 mil QoQ.

  * US MI Credit Was Good: Paid claims were $58 mil, up $1 mil and $4 mil better than FPKe as the number of claims paid fell to 2,195, down 151 claims and below FPKe of 2,463 mitigated by higher severity of $26.6k per claim, up $2.2k QoQ above FPKe of $25.1k. The default rate was 5.55% vs FPKe of 5.52% and up bps QoQ. Reserve additions were $14 mil vs FPKe of $12 mil and $10 mil in 3Q, primarily reflecting higher loan balances and higher average severity.

  * International Was Weak: Revenues were $61 mil, down $3 mil QoQ and $3 mil below FPKe due to lower net premiums earned. Loss and LAE was $18 mil, up $6 mil and $12 mil above FPKe, as paids in Australia were $7 mil (up $2 mil, $3 mil above FPKe) and Europe were $1 mil (down slightly QoQ, but above FPKe of $676k). Reserve additions were $10.8 mil up $4.7 mil QoQ and a negative surprise as the Australia delinquency rate of 22 bps was in line with FPKe.

  * Financial Guarantee Beat: Earnings were $28 mil, up $4 mil and $2 mil above FPKe. FGIC was $26 mil and RamRe (RAMR-$15.50-In Line) was $2 mil.

PMI Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|----------------------------------------------------------------------|
| | | | | | | *February 5, 2007 Stifel, Nicolaus & Company, Inc. - Matthew V. Roswell* |

**PMI Group Inc. (The)**

Building Reserves, Especially In Australia; Reducing 2007 EPS Estimate For 4Q06, PMI reported EPS of $1.19, compared to our estimate of $1.21 and the First Call consensus estimate of $1.19. As with other mortgage insurers, we believe that higher-than-expected equity earnings counteracted prudent loss reserve increases.

  * Reflecting the 4Q results, as well as our conservatism on credit, we are reducing our 2007 EPS estimates to $4.90 from $5.00 and establishing a 2008 EPS estimate of $5.10. In looking at 2008, we are taking what may prove to be a very conservative view on the seasoning of 2005 and 2006 mortgage vintages.

  * We believe that the 4Q06 results generally support our investment thesis on PMI shares. This thesis is based on four factors: (1) an improving environment for U.S. mortgage operations with relatively modest deteriorating in underlying credit quality, (2) continued growth from International operations, (3) a positive operating environment for FGIC and RAM Holdings, and (4) continued efficient use of capital.

  * At our unchanged target price of $56 the shares would trade at a multiple of approximately 1.2x our 2007 year-end book value estimate of $46.24, compared to the 10-year average P/BV of 1.6x and a discount to our anticipated sector average multiple.

Bottom Line

Following the reporting of 4Q06 EPS, we continue to recommend purchase of the shares of PMI Group, Inc. For 4Q06, PMI reported EPS of $1.19, compared to our estimate of $1.21 and the First Call consensus estimate of $1.19. As with other mortgage insurers, we believe that higher-than-expected equity earnings counteracted prudent reserve increases. As a result of updating our models for the quarter, and reflecting our conservatism on credit, as well updating our expectations for FGIC, of which PMI owns 42% and which also reported results today, we are reducing our 2007 EPS estimate to $4.90 from $5.00, and establishing a 2008 EPS estimate of $5.10. Predicated in our 2008 estimates is a significantly worse than average credit performance for 2005 and 2006 vintage mortgages.

Quarterly Results Tend to Support Our Investment Thesis

We believe that the 4Q06 results generally support our investment thesis on PMI shares. This thesis is based on four factors: (1) an improving environment for U.S. Mortgage operations with a relatively modest deterioration in credit quality, (2) continued growth from International operations, despite a normalization in loss experience in Australia, (3) a positive operating environment for FGIC, and (4) continued efficient use of capital.

U.S. Mortgage

Reflecting what we believe is management's prudence in a period of increased risk, PMI's U.S. Mortgage operations had a solid, if unspectacular quarter, in our opinion. Net written premium in the quarter was $235.6 (down 4.3% y/y) and approximately $30 million below our forecast. PMI wrote less primary business during the quarter than we had anticipated, but significantly more pool business. Net earned premiums, however, were sharply ahead of expectations at $184.5 million. Despite a $7.4 million addition to loss reserves, pretax income from U.S. operations was $75.6 million, compared to our forecast of $70.3 million.

A key to improving top-line growth would be rising persistency, which reflects the percentage of insurance remaining in force from one-year prior. Given that M/I premiums are generally paid monthly, the longer the insurance is outstanding (in other words the higher the persistency) the more premiums collected. Rising persistency, therefore, tends to help boost revenue growth and profitability. Our positive stance on PMI shares reflects our belief that slowing home price appreciation and a significant drop-off in refinancing activity will contribute to increased persistency. PMI's persistency in 4Q06 was 69.6%, nicely above our forecast of 67.6% and the second quarter's level of 67.3%. We believe that underlying credit quality, best measured by the number of delinquent loans and the delinquency rate, reflects modest deterioration as well as seasonal factors. At the end of 4Q06, the total number of primary loans in default stood at 39,997 (for a rate of 5.55%) compared to our forecasts of 44,268 and 5.80%, respectively. The company did, however, increase reserves in the quarter in order to reflect higher severity. With the reserve increase, PMI joined the majority of

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|------------------------------------------------------------------------|

mortgage insurers who increased reserves on higher anticipated future severity, despite relatively stable credit performance.

Australia / International

While the Australian housing market appears to be stabilizing given a decent economic activity after seeing sharp home price depreciation, this quarter's results supported our contention that the International operations will continue to be a significant growth driver for the next few years. International Mortgage posted a 29.4% year-over-year (y/y) increase in net written premium to $58.1 million, compared to our forecast of $49 million (9% increase).

Pretax income from International Mortgage, despite a much greater than anticipated $12.4 million increase in Australian loss reserves, was essentially in line with forecasts a $20.2 million. In our opinion, the Australian loss rate is returning to more normal levels following very strong performance. The Australian loss reserve appears more tied to higher anticipated severity rather than any significant deterioration during the quarter as the sequentially delinquency rate and average claim size were relatively flat sequentially.

Financial Guaranty

Equity in FGIC and RAM Holdings contributed $28.4 million to earnings, compared to our expectations of $19.6 million. FGIC posted written and earned premiums essentially in line with expectations for the quarter, and experienced sharply lower than anticipated incurred losses as the company was able to reverse certain reserves tied to improved Katrina-related claims.

2007 EPS Estimates Reduced; 2008 Established

Reflecting the 4Q results, as well as our conservatism on credit, we are reducing our 2007 EPS estimates to $4.90 from $5.00 and establishing a 2008 EPS estimate of $5.10. In looking at 2008, we are taking what may prove to be a very conservative view on the seasoning of 2005 and 2006 mortgage vintages. Table 2 contains a summary of our annual earnings model for PMI. Our projections for each of PMI's three major segments are discussed below.

U.S. Mortgage

Assuming a continuation in the increasing attractiveness of traditional M/I vis-à-vis piggybacks, the recent passage of tax deductibility and the continued growth of non-traditional M/I products, we forecast net earned premiums to grow at 4% and 5% for this year and next (up from an original expectation of 3% from this year.) Our incurred loss ratio for 2007 is 42.8%, slightly higher than our previous forecast of 39.5%, while our estimate of incurred losses is at the high end of management's guidance. Turning to 2008, we believe that our outlook for credit performance is more conservative than consensus as we are cautious on the seasoning of 2005 and 2006 mortgage vintages. For PMI, we forecast an increase in the GAAP loss ratio to 45.4%.

International Mortgage

Assuming continued market growth as the International secondary mortgage markets evolve, expansion of the company's market and geographic penetration, and a moderately more difficult credit environment, we forecast net earned premiums to grow at 15% and 10% for this year and next. In expectation of a continued return to a more "normal" Australian loss environment, we forecast that the company's loss ratio will rise in 2007 to 26.8% from 23.1% in 2006, before increasing further in 2008 to 29.4%. Assuming that Australian economic trends remain stable, we would anticipate the loss ratio to peak sometime next year.

Financial Guaranty

We anticipate a continued difficult spread and production environment, counterbalanced by increased market share for structured and international finance transactions for FGIC and RAM Holdings. We anticipate that pretax income from equity in unconsolidated subsidiaries will increase 32% this year (to $128.6 million) as FGIC puts additional capital at risk and 6% next year, to $136.2 million, as most of this additional capital is deployed.

Valuation and Conclusion

We reiterate our Buy rating on PMI shares, as we believe that 4Q06 results support our underlying positive investment thesis and current valuations represent an attractive entry point. We derive our unchanged $56 target price by considering the shares' historical average price to forward earnings multiple and a discount to the shares' historical average price to book value multiple. At our target

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|

price the shares would trade at a multiple of 1.2x our 2007 year-end book value estimate of $46.46, compared to the 10-year average P/BV of 1.6x. We note furthermore, that this targeted P/BV multiple is below the 1.25x we anticipate the sector to trade at given our belief that Australian concerns may weigh somewhat on the shares.

*Date: Feb 5 2007  11:42:24 Wire: PR Newswire: U.S. (PRN)*
**The PMI Group, Inc. Issues 2007 Financial Guidance**
   WALNUT CREEK, Calif., Feb. 5 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) (the "Company") today issued the following financial guidance for 2007:
   -- Total incurred losses for its U.S. Mortgage Insurance Operations to be  between $280 million to $305 million;
   -- Expense ratio for its U.S. Mortgage Insurance Operations to be between  21% and 24%;
   -- Consolidated investment portfolio pre-tax yield to be between 5.00% and 5.50%;
   -- Full year expenses related to stock options and stock based compensation to be between $13 million and $15 million after tax;
   -- Consolidated tax rate to be between 25% and 27%.
   The Company will hold its fourth quarter 2006 earnings conference call on Monday, February 5 at 9:00 a.m. Pacific time.

*February 05, 2007 Wachovia Capital Markets - Jim Shanahan, Ryan Hitchins*
**The PMI Group, Inc.**
PMI: Reports Q4 Diluted EPS Of $1.22, Topping Our Estimate  - International MI Ops Disappoint, But Likely To Improve
 * PMI Reports Q4 Diluted Operating EPS Of $1.22, Tops Our Forecast—PMI reported Q4 diluted operating EPS of $1.22, $0.05 above our estimate, on total operating revenue of $316.7MM, approximately $13MM above our forecast. There were several one-time items that boosted the reported diluted operating EPS numbers.
 * U.S. Credit Stable--On the U.S. mortgage insurance (MI) side, there were few surprises in credit. PMI experienced a small increase in primary defaults, to 5.55% at December 31 from 5.40% at September 30. However, the ratio was still below Hurricane Katrina levels of 5.74% at December 31, 2005. Primary average loss severity increased $2,200 in the period to $26,600. As such, PMI increased the loss  reserve by $7.3MM to $363.3MM in Q4. PMI maintains reserves equivalent to 5.6 quarters at current quarterly paid loss rates, or $9,100 per primary default.
 * International MI Disappointing On Weaker Credit--PMI's international operations reported Q4 net income of $19.97MM, $5.5MM below our forecast, primarily from lower revenue and higher-than-expected credit-related expenses somewhat offset by a low tax rate. The international MI loss ratio ballooned to 45% in Q4, primarily due to Australia, but management is confident that the ultimate loss ratio will fall within a range of "high 20% to low 30%" in 2007, putting downward pressure on this ratio in coming quarters.
 * Strong Financial Guaranty Affiliate Results--FGIC and Ram Re contributed $30.95MM in pretax income to PMI's Q4, +44.3% versus a year ago. FGIC reported total after-tax earnings of $25.9MM, +43.9% versus a year ago. Ram Reinsurance posted after tax earnings of $1.9MM, +46.1% versus last year on stronger reinsurance volumes.
 * Raising Our 2007 EPS Estimate, Introducing 2008 Estimate--We are raising our 2007 estimate primarily as a function of higher earned premiums due to rising premium yields in the U.S. MI business and incurred loss guidance at the low-end of our forecast. We are also introducing a 2008 EPS estimate of $5.55.
Valuation Range: $52 to $54
Our valuation range of $52-$54 is based upon a multiple of 10.0-10.5x our 2007 EPS estimate. Our valuation range approximates 1.15-1.20x our YE'07 book value per  share estimate (1.3x current book value per share.) Risk to our valuation range include weaker than expected credit quality, based on higher loss severity or an increased percentage of defaults going to claim, or continued pressure on insurance in force growth.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | Investment Thesis: |

Investment Thesis:

We rate PMI shares Outperform. While we are concerned about credit quality in the mortgage insurance space, we think that PMI shares represent a compelling value at current levels. In our view, the market is already pricing in a dire credit scenario for PMI.

Company Description:

PMI Group is a leading provider of private mortgage insurance to residential mortgage lenders and investors in the United States. PMI Group also operates in international mortgage insurance and is the largest investor in Financial Guaranty Insurance Corporation, a leader in the direct financial guaranty business.

PMI Reports Q4 Diluted Operating EPS Of $1.22, Tops Our Forecast--PMI reported Q4 diluted operating EPS of $1.22, $0.05 above our estimate, on total operating revenue of $316.7MM, approximately $13MM above our forecast. Total net income of $100.45MM was in line with our forecast of $100.36MM.

There were several one-time items that boosted the reported diluted operating EPS numbers. U.S. Mortgage Insurance--PMI reported total Q4 U.S. MI segment revenue of $217.3MM. Total new insurance written of $9.4B was comprised of $6.5B in flow and $2.9B in bulk transactions. It also wrote $12.3B in pool transactions, up almost 300% versus a year ago. Primary insurance in force rose to $102.6B, +2.3% from September 30 and +1.5% versus a year ago as persistency climbed to 69.6% (67.3% three months ago). PMI's revenue margin of 73bps was much stronger than expected, enabling the company to earn $184.5MM in premiums, well above our forecast of $168.7MM. The increase in the premium yield was attributed to issuance of higher LTV transactions, stemming from higher MI penetration rates among first time homebuyers.

CMG turned in a solid quarter, contributing $5.1MM in equity earnings, a 10% increase from a year ago. Total net income of $77.2MM for the U.S. MI segment was about $8MM above our forecast, as higher revenue was somewhat offset by higher-than-expected credit and operating expenses.

Credit--On the U.S. MI side, there were few surprises in credit. PMI experienced a small increase in primary delinquencies, as the primary delinquency ratio climbed to 5.55% from 5.40% in Q3. However, this is still below Hurricane Katrina levels of 5.74% at December 31, 2005. Primary average loss severity increased to 89.6% from 84.0% in Q4, as the average claim amount increased to $26,600, +2,200 during Q4. On the pool insurance side, the pool default rate fell to 4.24% from 4.81% in Q3 and 6.84% at December 31, 2005.

CMG experienced an increase in delinquencies as well, rising to 1.05% from 0.86% in Q3. Due to the increase in loss severity, and to a lesser degree, an increase in delinquencies associated with Q4 seasonality, PMI increased the loss reserve by $7.3MM to $363.3MM in Q4. PMI maintains reserves equivalent to 5.6 quarters at Q4 2006 paid claim levels, or $9,100 in reserves per primary default. We believe that this level is appropriate given the outlook for loss frequency and severity.

International Mortgage Insurance Disappointing On Weaker Credit--PMI's international operations reported total Q4 revenue of $61.5MM, $4.1MM below our forecast. Total net income of $19.97MM was about $5.5MM below our forecast, primarily from the lower revenue and higher-than-expected credit-related expenses somewhat offset by a low tax rate. PMI International produced total earned premiums of $41.2MM in Q4 on a disappointing revenue margin of only 8.6bps relative to our forecast of 10bps.

On the credit side, the loss ratio jumped to 44.9% from 25.5% in Q3. The large increase was primarily attributed to a softening housing market in Australia, as several credit metrics worsened in Q4, including loss severity, claims frequency, and cure rates. However, management is confident that the ultimate loss ratio will range in the high 20-low 30% range for PMI Australia, putting downward pressure on this ratio in coming quarters. The loss reserve was increased by $13MM to $48.6MM in Q4, to reflect the deterioration in the reported credit metrics. In the period, the average claim size in Australia jumped to $55,800, up $39,500 since Q1 2006. So, clearly the higher loan balance insurance written in 2005 and 2006 is beginning to show up in the claims statistics through higher average loss severity. Delinquencies are up to 22bps in Australia from 20bps in Q3, which again indicates an issue with severity more so than loss frequency at this point. Overall, it was a somewhat disappointing quarter for international operations, particularly from a credit

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | standpoint. On the expansion front, management said it is in the late stage of the licensing and registration process for the Canadian market.<br>**Strong Financial Guaranty Affiliate Results**<br>FGIC and Ram Re contributed $30.95MM in pretax income to PMI's quarter, +44.3% versus a year ago. FGIC reported total after-tax earnings of $25.9MM, +43.9% versus a year ago. Included in FGIC's results is a reserve release of $2.2MM related to Hurricane Katrina exposures that received improved credit ratings outlooks. Nevertheless, FGIC posted a strong quarter. Ram Reinsurance posted after-tax earnings of $1.9MM, +46.1% versus last year on stronger reinsurance volumes.<br>Capital Management--During Q4, PMI repurchased 907,000 shares at a cost of $40MM. Management stated that there is approximately $15-20MM remaining in the current $400MM share repurchase program. This program is evaluated quarterly, so we would anticipate another program being announced in H1 2007.<br>Guidance--Management expectations were pretty much in line with our forecasts for 2007.<br>Raising Our 2007 Estimate, Introducing 2008 Estimate--We are raising our 2007 estimate as a function of higher earned premiums due to rising premium yields in the U.S. MI business and incurred loss guidance at the low-end of our forecast. We are also introducing a 2008 diluted operating EPS estimate of $5.55. We expect modest deterioration in credit, with incurred losses rising by approximately 15% from 2007 levels.<br>We believe the driver of revenue will be increased international and domestic MI penetration rates, incremental production from the mortgage guaranty unit, and an increase in investment income from higher portfolio yields. |
| 2/6/2007 | 3,786,900 | $50.09 | 5.05% | 6.55 | 0.97 | *Feb. 06, 2007 ValuEngine*<br>**PMI GROUP, INC.(PMI) - Valuengine Recommendation & Basic Information**<br>ValuEngine has issued a BUY recommendation for PMI GROUP, INC. on Feb. 06, 2007. Based on the information we have gathered and our resulting research, we feel that PMI GROUP, INC. has the probability to OUTPERFORM average market performance for the next year. The company exhibits ATTRACTIVE P/E ratio, company size and volatility.<br>RATING OVERVIEW<br>The ValuEngine Rating is an overall assessment of a stock's attractiveness. It combines the following five factors:<br>1. Fair market valuation<br>2. 1 year forecasted returns<br>3. Price/Earnings ratio<br>4. Momentum<br>5. Market capitalization<br>Only two percent of the over 4,000 stocks that we cover receive the highest 5 rating. The ratings are the result of the cumulative of the above factors. As such, stocks with relatively poor results for any one of the five variables can still be attractive if the other four factors are strong enough. Top 5 rated stocks can be expected to outperform the overall market by 15% or more, with average annualized returns from Jan. 2000 through Jan. 2006 of over 30% per year.<br>FAIR MARKET VALUATION PRICE<br>Based on available data as of Feb. 06, 2007, we believe that PMI should be trading at $43.41. This makes PMI 9.84% overvalued. Fair Value indicates what we believe the stock should be trading at today if the stock market were perfectly efficient and everything traded at its true worth. For PMI, we base this on actual earnings per share (EPS) for the previous four quarters of $4.64, forecasted EPS for the next four quarters of $5.11, and correlations to the 30- year Treasury bond yield of 4.91%. There are an additional 10 firm specific and interest rate related parameters, each playing a role in the valuation analysis.<br>FORECASTED TARGET PRICES |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|

The predictive variables used in Valuengine's forecast target price models include both proprietary and well-established forecasting variables derived from credible financial research studies and publications. Our forecasting models capture, among other things, several important tendencies that stock prices consistently exhibit: Short-term price reversals, Intermediate-term momentum continuation, and Long-term price reversals. We use a distinct forecasting model for each time horizon and for every industry. We then apply the most advanced statistical/econometric techniques to ensure that our stock return forecasts are as reliable as possible.

Data Summary & Market Ratio Based Valuation

OPTIMAL BUY-SELL

Based solely on the Historical Mispricing of PMI, the best time to buy would be below $41.24 (or valuation below - 5.00%). The best time to sell would be above $51.66 (or valuation above 19.00%).

1. Valuation Based on PMI's Past PEG

Over the past 10 years, PMI's average PEG is 0.86. PMI earned $4.64 per share in its recent 4 quarters. The analyst consensus estimate is $5.11 for its 4 quarter forward EPS. PMI's current sales per share is 3.35. The following assessment is based on multiplying the historical PEG with recent 4 quarter EPS and the forecasted EPS growth rate over the next 4 quarters for PMI.

2. Valuation Based on Comparables' PEG

PMI's comparables are CVA, HCC, PRE, RGA and RNR. The current PEG average of these comparables is 13.29. PMI earned $4.64 per share in its recent 4 quarters. The analyst consensus estimate is $5.11 for its 4-quarterforward EPS. PMI's current sales per share is 3.35. The following assessment is based on multiplying comparable stocks' average PEG today with PMI's recent 4 quarter EPS and the forecasted EPS growth rate over the next 4 Quarters.

*February 6, 2007 Prudential Equity Group - Matthew Park, Tony Hill*
**The PMI Group - PMI: 4Q06 EPS Better Than Our Forecast; Solid US MI And FG Results; Credit Seasoning In International OP;  Maintaining Our Estimates**
HIGHLIGHTS
 * The PMI Group (PMI) reported 4Q06 GAAP EPS of $1.19 per share and adjusted operating EPS of $1.22, excluding non-recurring items of $0.04/sh and investment gains of $0.01/sh. Operating EPS exceeded our forecast of $1.18.
 * We were encouraged by results from U.S. mortgage insurance and financial guaranty, which exceeded our estimates by approximately 12% ($8.5 million) and 21% ($4.9 million), respectively. Solid international revenue growth was offset by seasoning in credit quality. Net income from international operations fell 26.2% ($7.4 million) short of our forecast due to credit normalization in Australia and resulting reserve build. However, we believe that our forecast for further credit seasoning and reserve additions are sufficient.
 * We are maintaining our 2007 and 2008 EPS estimates and Overweight rating. We continue to believe PMI's business model is the most risk averse of our universe and believe the company is well suited to rationally capitalize on attractive international opportunities.
DISCUSSION
The PMI Group (PMI) reported 4Q06 GAAP EPS of $1.19 per share and adjusted operating EPS of $1.22, excluding non-recurring items of $0.04/sh and investment gains of $0.01/sh. Operating EPS exceeded our forecast of $1.18. Overall, we believe that the results support our investment thesis of an improving operating environment for U.S. mortgage insurance and growth in international mortgage insurance, though the credit seasoning warrants close monitoring.
Consolidated Earnings
On a consolidated basis, operating net revenue of $317.8 million was moderately higher than our forecast of $301.6 million. Provision for losses of $90.5 million and operating expenses of $96.6 million were also slightly higher than expected, offsetting better than expected revenue.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|-----------------------------------------------------------------------|

Net premiums written totaled $235.5 million, roughly 9% better than expected but down approximately 4% from prior year. A decline in net premiums written in U.S. mortgage insurance (down $25.4 million from 4Q05) was offset by robust net premiums written in international mortgage insurance (up $13.2 million from 4Q05). Earned premiums totaled $225.7 million, up $13.5 million from 3Q06 and $21.9 million from 4Q05. The increase in earned premiums, which were also higher than expected by $10.3 million, reflect higher average premium rates and an increase in IIF. Net investment income of $49.7 million was relatively in line with our forecast. We were pleased to see strong revenue growth in both U.S. and international mortgage insurance.

Losses and loss adjustments, which totaled $90.5 million, were approximately 11% higher than our forecast of $81.6 million. Incurred losses included a reserve build of $12.4 million for PMI Australia, reflecting the increase in claim rates and severity. Losses and loss adjustments were up $10.9 million from 3Q06 and $25.8 million from 4Q05.

Operating expenses of $96.6 million were $8.9 million, or approximately 11%, higher than our estimate of $82.4 million. Amortization of deferred policy acquisition costs were in line with our forecast by underwriting and operating expenses and interest expenses exceed our estimates. Operating expenses increased from $82.4 million in 3Q06 and $81.1 million in 4Q05.

During the quarter, PMI repurchased 907,000 shares for $385 million of total share repurchases, still under the $400 million of repurchase authorization. The company expects to receive additional authorization for stock repurchase in early 2007. The capital activity and the retirement of PMI's contingency convertible securities brought the average diluted share count to 84.5 million. The average share count should moderately increase due to the weighting of the shares issued from the November mandatory convertible instruments.

U.S. Mortgage Insurance

U.S. Mortgage Insurance reported net income of $77.2 million in 4Q06 (62% of total), which increased 10.5% year over year and bettered our estimate by approximately $8.5 million. Net revenue of $217.3 million increased by $20 million, or approximately 9.8%, year over year. Robust growth in net premiums earned, totaling $184.5 million, was approximately $15 million higher than our forecast. Net premiums earned benefited from better than expected average premium rate (73 bps compared to estimate of 67 bps) and strong growth in insurance in force, which increased to $102.6 billion. IIF increased from $100.3 million in 3Q06 and was roughly in line with our forecast. IIF growth was fueled by persistency, which grew to 69.3%, ahead of our 67.8% estimate, and new insurance written growth. PMI ramped up its pool insurance growth by writing $12.3 billion during the quarter, more than double pool production in 4Q05.

Provision for losses increased to approximately 14% to $72.0 million, but was roughly in line with our forecast. Paid claims of $61.4 million, increased from $56.6 million year over year, but declined sequentially and was less than our estimate of $63.9 million. Claims paid as a percentage of risk in force of 2.38% declined sequentially from 2.46% in 3Q06. Credit in the U.S. segment continued to perform well as delinquency rates along all categories were flat or dropped both sequentially and year over year.

Our forecast for 2007 losses and loss adjustments of $293.1 million was within the company's guidance of $280 - $305 million. Operating expenses totaled $39.7 million during the quarter, approximately 11% above our estimate of $35.9. The expense ratio was 22.6%, compared with 35.5% in 3Q06 and 21.5% in 4Q05. Our forecasted 2007 expense ratio of 23.5% falls at the high end of management's guidance of 21%-24%.

International Operations

International Mortgage Insurance reported net income of $19.9 million (16% of total), a 26% drop from 2005, due to much higher provision as a result of credit performance normalization in Australia. Net revenue of $61.5 million increased 12.1% year over year and was roughly in line with our forecast.

Earned premiums grew to $41.2 million, up from $39.7 million the prior year, but fell slightly short of our estimate of $45.0 million. The shortfall was due to slightly a decline in the average premium rate (9 bps compared to our forecast of 10 bps). PMI's international segment benefited from higher investment income ($17.9 million vs. $14.5 in 4Q05) and higher income from credit default swaps,

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|------|------|------|------|------|------|
| | | | | | | primarily from PMI Europe ($2.6 million vs. $0.5 million in 4Q05). |

For the entire international segment, loss and loss adjustments totaling $18.5 million increased sharply due to credit normalization in Australia. Management cited the recalibration of PMI's reserving models to better reflect maturing 2004 and 2005 book years as the primary reason for the increased reserves. In addition, management indicated during the conference call that the outlook for the Australian mortgage market, much like the domestic real estate market, is uncertain and although credit is normalizing, defaults are still below historical averages.

Operating expenses of $14.8 million were relatively in line with our forecast.

Financial Guaranty

Financial guaranty net income increased to $28.4 million (22.6% of total), up from $19.2 million in 4Q05, benefiting primarily earnings at FGIC. FGIC provided $25.9 million in equity in earnings compared to $18.0 million during the prior year. RAM Re generated $1.9 million. In addition, PMI Guaranty began writing insurance in the fourth quarter and wrote $1.6 million in premiums. Management is optimistic about PMI's Guaranty's pipeline into 2007 and excited about its future.

Earnings Revision

We are not making any adjustments to our 2007 and 2008 EPS estimates at this time. We have, however, made several offsetting revisions. In 2007, we have increased the average premium rate of the U.S. mortgage insurance segment to 69 bps, up from our prior estimate of 67 bps. While we do not believe the 72 bps reported during 4Q06 is sustainable, we believe that the yield will benefit from the higher levels of pool insurance. We have offset this benefit with moderate additions to the reserve. We believe that PMI has taken a prudent stance on credit management, but believe that the company will continue to build the reserve (both domestically and internationally) to account for growing IIF and credit deterioration. In addition, we have increased our tax rate to 25.1% in 2007 and 25.0% in 2008, in line with management guidance.

Valuation

We have derived a price target of $57 per share from a discounted cash flow (DCF) model. Our DCF model, which yielded an equity value of $5.0 billion, is based on a discount rate of 9.0% and a terminal growth rate of 3.0%.

PMI is trading at approximately 1.2x book value, which is significantly below its 10-year average of 1.6x. Since 2003, when investors became concerned about the negative impact from refinancing boom under way as well as residual concerns of mortgage credit, PMI's price-to-book value averaged 1.3x. Our target price equates to a multiple of 1.3x our estimated 2007 book value of $45.52.

Primary risks to our rating include: a) deterioration in the mortgage credit environment, particularly in the subprime market and b) continued industrywide headwinds, including tight credit spreads and increased competition, for the financial guaranty segment.

*February 6, 2007 Piper Jaffray & Co. - Michael F. Grasher, Jonathon N. Grassi*
**The PMI Group, Inc. (PMI - $47.68) - Market Perform Volatility: Low Australia Incurreds Higher; Maintain Market Perform**
KEY POINTS:

Conclusion: Fourth quarter operating results from PMI resulted in a shortfall from Street and our estimates, primarily due to higher than expected incurred losses out of the company's Australian segment. We forecasted operating income of $105.1M compared with reported operating results of $97.0M. We continue to rate shares of PMI Market Perform.

Insurance in Force. IIF increased 2.3% to $102.6B sequentially and 1.5% Y/Y, modestly ahead of expectations. Both flow and structured grew sequentially at 1% and 11%, respectively. Rising persistency aided IIF growth at 69.6%, 7.7pts higher Y/Y. Primary NIW came in at $9.4B, below our estimate of $11.8B, though slightly higher than last year's results. While Flow and Structured remained virtually flat Y/Y, Pool grew to $12.3B.

Credit. The Primary delinquency rate decreased by 19bps Y/Y to 5.55%, primarily due to lower delinquent loans. Meanwhile, Structured remained flat year over year at 9.86% while Pool delinquencies dropped 260bps to 4.24%. Paid losses grew to $61.4M

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|

from $56.6M a year ago, well above our forecast as average severity grew to $26,000 up from $24,100 just one year ago. We expect severity continues to rise along with average loan size. On the reserving front, PMI grew reserves in U.S. mortgage by $7.4M. Meanwhile, PMI Australia increased reserves by $12.4M, ahead of our forecast. While we modeled higher incurred losses for Australia off of management's guidance during 3Q06 earnings, our forecast proved too light, as PMI set aside reserves virtually equal to the previous three quarters.

Financial Guaranty. Equity in Earnings of Subs grew to $35.9M compared with a year prior at $28.7M, up 39%. FGIC earnings grew from $18.0M to $25.9M. The upside resulted from strong premium earned growth, coupled with higher net investment income and sound credit. Loss reserve releases related to Hurricane

Katrina positively impacted 4Q06 earnings by $2.2M, due to improved ratings outlook on certain credits. RamRe earnings increased by $0.6M to $1.9M Y/Y.

Fine-Tuning Estimates. Based on current trends and management's 2007 outlook we fine-tuned our 2007 and 2008 estimates from $5.05 and $5.65 to $5.11 and $5.64, respectively.

INVESTMENT RECOMMENDATION:

We continue to rate shares of PMI at Market Perform with a price target of $51, based on a 9.0x forward EPS of $5.64.

RISKS TO ACHIEVEMENT OF TARGET PRICE:

Key risks include changes in general macro-economic factors, credit risk, execution risk, headline risk, an increase in use of alternatives to private mortgage insurance, and investor rotation.

COMPANY DESCRIPTION:

The PMI Group, Inc., headquartered in Walnut Creek, California, is an international provider of credit enhancement products that promote homeownership and facilitate mortgage transactions.

*Date: Feb 6 2007  12:50:13 Wire: Washington Service (WSA)*
**Smith L Stephen,C.E.O.,Sells 30,000 On 2/2/07 Of PMI**

*Date: Feb 6 2007  19:31:11 Wire: BLOOMBERG News (BN) By Zachary R. Mider and Josh P. Hamilton*
**MGIC Agrees to Buy Radian for $4.9 Billion in Stock (Update8)**

   (Adds CEO's comment on expansion in sixth paragraph.)

   Feb. 6 (Bloomberg) -- MGIC Investment Corp., the largest U.S. mortgage insurer, will buy No. 3 Radian Group Inc. for $4.9 billion in stock to reduce computer and salary expenses in a stagnating market.

   Milwaukee-based MGIC will exchange 0.9658 share of its stock for each share of Philadelphia-based Radian, paying no premium to Radian's $61.28 closing share price on Feb. 2, the companies said in a statement. Shares of MGIC surged 11 percent today, the biggest one-day gain in more than three years. Radian climbed 9.3 percent.

   The new company, set to control about a third of the country's mortgage insurance market, aims to cut almost a quarter of its combined cost base to boost profit as demand for protection against home-loan defaults wanes. MGIC also will get a foothold in bond insurance -- a market PMI Group Inc., the No. 2 mortgage insurer, entered in 2003.

   ``If I'm MGIC, it gets me out of a competitive box and into new businesses at a relatively cheap price,'' said Matthew Roswell, an analyst at Stifel Nicolaus & Co. in Baltimore. He has a ``buy'' rating on MGIC and a ``hold'' rating on Radian.

   In the U.S., mortgage insurers have been hurt by the increasing popularity of second, or ``piggy-back,'' loans, which supplement down payments of less than 20 percent to eliminate the need for protection. The new company, to be called MGIC Radian Financial Group Inc., is targeting growth opportunities overseas as it seeks $128 million in annual cost-savings by 2009.

   ``We have terrific opportunities in Australia, Canada, the U.K., Hong Kong, India, and we were both embarking on that

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | individually," said Curt Culver, MGIC's chief executive officer, on a conference call with reporters today. ``Collectively, we could do this much more efficiently.'' |
| | | | | | | Job Cuts |
| | | | | | | The companies didn't quantify expected job cuts, except to say some positions at Radian's Philadelphia headquarters would be eliminated. One-time restructuring costs will amount to $125 million to $150 million, the companies said. |
| | | | | | | MGIC is paying about nine times Radian's estimated earnings this year and 1.2 times its book value, compared with sector averages of 10 times earnings and 1.25 times book value, said Roswell. |
| | | | | | | Through the first nine months of 2006, MGIC insured $42.5 billion of new mortgages, accounting for 22 percent of a total $195 billion insured, according to Inside Mortgage Insurance. PMI had $37.2 billion, or 19 percent, followed by Radian's $32.5 billion, or 17 percent, the trade publication said. In the same period in 2005, $197 billion in mortgages were insured. |
| | | | | | | Lost Business |
| | | | | | | Together, the two companies insured about $98 billion in new mortgages in 2006 and will have more than $290 billion of primary mortgage insurance in force, the companies said. They expect to lose roughly $12 billion by 2008 as customers they share avoid relying too much on one insurer. |
| | | | | | | ``Market share is going to be naturally repositioned,'' said Geoffrey Dunn, an analyst at Keefe, Bruyette & Woods Inc. in Hartford, Connecticut. ``Who gets it, I don't know.'' |
| | | | | | | MGIC's stock climbed $7.16 to $70.09 in New York Stock Exchange composite trading, leading the gainers on the Standard & Poor's 500 Index. Radian rose $5.67 to $66.51 in trading of 4.73 million shares, almost five times the three-month daily average. It was Radian's biggest gain since October 2002. |
| | | | | | | Shares of PMI, based in Walnut Creek, California, and Triad Guaranty Inc., a smaller rival in Winston Salem, North Carolina, also gained. PMI rose $2.41, or 5 percent, to a record $50.09; Triad gained $2.79, or 5.5 percent, to $53.50. |
| | | | | | | Earnings Boost |
| | | | | | | The perceived risk of owning Radian debt fell to its lowest level since November, according to traders betting on creditworthiness in the credit-default swap market. Credit-default swaps fell 25 percent to $28,000 from $37,500 yesterday, according to CMA Datavision in London. A decrease in price indicates an improvement in the perception of credit quality. Credit-default swaps based on MGIC's bonds fell 5 percent to $27,200 from $28,500 yesterday, CMA data shows. |
| | | | | | | For MGIC shareholders, the deal should increase 2008 earnings per share to $7.85, a 2.8 percent increase over the average estimate of analysts surveyed by Thomson Financial, the companies said. It should raise 2009 earnings to $8.92 a share, a 6.3 percent increase over estimates. |
| | | | | | | For Radian shareholders, earnings for 2008 are expected to increase to $7.58 a share, a 4.7 percent increase over the Thomson estimate. Per-share profit for 2009 may rise to $8.62, an 8.2 percent increase. |
| | | | | | | The company may also benefit as interest rates increase, Roswell said. Piggy-back mortgages became cheaper than insurance after the Federal Reserve cut rates in 2001, and now the costs are more comparable, he said. |
| | | | | | | Stock Buyback |
| | | | | | | MGIC Radian plans to repurchase $1 billion shares when the deal is completed in the fourth quarter. It may buy an additional $750 million or more later. |
| | | | | | | Culver will be chairman and CEO at the new Milwaukee-based insurer until 2009, when Radian's current CEO, Sanford Ibraham, will succeed him. In 2010, Ibraham will take over as chairman. The board will include six members selected by MGIC and five picked by Radian. |
| 2/7/2007 | 1,210,700 | $50.21 | 0.24% | 0.21 | 0.97 | *Date: Feb 7 2007  13:46:05 Wire: Washington Service (WSA)* |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | **Roach John D,Director,Sells 10,000 On 2/6/07 Of PMI** |
| | | | | | | *Date: Feb 7 2007  13:48:36 Wire: Washington Service (WSA)*<br>**Haughton Walter Roge,C.O.B.,Sells 10,000 On 2/6/07 Of PMI** |
| | | | | | | *Date: Feb 7 2007  13:57:41 Wire: Washington Service (WSA)*<br>**Bacigalupi Victor J,Vice Pres.,Sells 3,129 On 2/6/07 Of PMI** |
| 2/8/2007 | 1,587,100 | $48.24 | -3.92% | (5.01) | 0.95 | *Date: Feb 8 2007  15:06:41 Wire: Washington Service (WSA)*<br>**Berkowitz Joanne Mar,Vice Pres.,Sells 1,352 On 2/6/07 Of PMI** |
| | | | | | | *Date: Feb 8 2007  15:08:01 Wire: Washington Service (WSA)*<br>**Smith L Stephen,C.E.O.,Sells 18,921 On 2/6/07 Of PMI** |
| 2/9/2007 | 1,105,300 | $47.69 | -1.14% | (0.89) | 0.98 | *Date: Feb 9 2007  17:45:06 Wire: PR Newswire: U.S. (PRN)*<br>**The PMI Group, Inc. to Present at the Goldman Sachs Housing Conference**<br>    WALNUT CREEK, Calif., Feb. 9 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) today announced that David Katkov, President and Chief Operating Officer of PMI Mortgage Insurance Co., will speak at the Goldman Sachs Housing Conference, which is being held in New York on Monday, February 12, 2007.<br>    Mr. Katkov will participate on the Trends in Credit Quality panel.  The discussion, at 10:30 a.m. Eastern Time, will be webcast live and can be accessed by visiting www.pmigroup.com/shareholders/ and then clicking on Presentations and Webcasts. |
| 2/12/2007 | 954,543 | $47.34 | -0.73% | (0.68) | 0.98 | *Date: Feb 12 2007  22:20:26 Wire: Washington Service (WSA)*<br>**PMI Group Inc: Roach John D Files To Sell 10,000 Shares** |
| 2/13/2007 | 1,238,998 | $47.60 | 0.55% | 0.10 | 0.99 | *Date: Feb 13 2007  22:31:09 Wire: Washington Service (WSA)*<br>**PMI Group Inc: Smith L Stephen Files To Sell 30,000 Shares** |
| 2/14/2007 | 798,892 | $48.62 | 2.14% | 2.18 | 1.00 | *Date: Feb 14 2007  14:55:16 Wire: Washington Service (WSA)*<br>**Katkov David H,Vice Pres.,Sells 449 On 2/12/07 Of PMI** |
| 2/15/2007 | 598,700 | $48.50 | -0.25% | (0.39) | 1.00 | |
| 2/16/2007 | 463,500 | $48.55 | 0.10% | 0.22 | 1.00 | *Date: Feb 16 2007  22:24:55 Wire: Washington Service (WSA)*<br>**PMI Group Inc: Bacigalupi Victor J Files To Sell 3,129 Shares** |
| | | | | | | *Date: Feb 16 2007  22:24:55 Wire: Washington Service (WSA)*<br>**PMI Group Inc: Haughton Walter Roger Files To Sell 10,000 Shares** |
| | | | | | | *Date: Feb 16 2007  22:24:55 Wire: Washington Service (WSA)*<br>**PMI Group Inc: Smith L Stephen Files To Sell 70,000 Shares** |
| | | | | | | *Date: Feb 16 2007  22:24:55 Wire: Washington Service (WSA)* |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|-----------|----------------------|------------------------------------------------------------------------|
| | | | | | | **PMI Group Inc: Smith L Stephen Files To Sell 2,821 Shares** |
| 2/20/2007 | 445,800 | $48.77 | 0.45% | 0.37 | 1.01 | |
| 2/21/2007 | 709,200 | $48.41 | -0.74% | (0.83) | 1.01 | |
| 2/22/2007 | 593,500 | $48.30 | -0.23% | (0.21) | 1.01 | |
| 2/23/2007 | 1,133,300 | $47.56 | -1.53% | (1.69) | 1.01 | *Date: Feb 23 2007 15:41:32 Wire: Briefing.com Global Menu (BRF)* |
| | | | | | | **PMI: PMI Group announces $150 mln common share repurchase program (47.65 -0.65)** |
| | | | | | | This is in addition to the $15 million of common share repurchases remaining from a $400 million common share repurchase program authorized in July 2006. |
| 2/26/2007 | 967,093 | $47.20 | -0.76% | (0.87) | 0.93 | *February 26, 2007 Prudential Equity Group - Matthew Park, Tony Hill* |
| | | | | | | **PMI: Share Repurchase Plan In Line With Our Forecast; Should Be Defensively Positioned To Weather Subprime Mortgage Credit Quality Concerns** |
| | | | | | | HIGHLIGHTS |
| | | | | | | * On Friday afternoon, PMI Group (PMI) announced a $150 million share repurchase plan, adding to approximately $15 million remaining from its $400 million share repurchase plan announced in July 2006. The size of the new buyback plan is in line with our forecast. |
| | | | | | | * In addition, there has been a substantial increase in investor concerns (in both equity and fixed income markets) about the credit quality outlook of subprime mortgage loans. We continue to believe that PMI is relatively well positioned to weather the deteriorating credit quality of subprime mortgage loans. PMI's risk-in-force (RIF) in 4Q06 was approximately 7.0% subprime (FICO below 620), down from roughly 10.7% a year ago. By comparison, 10.5% of RIF at Radian Group (RDN) was subprime and 14.2% of RIF at MGIC Investment Corp. (MTG) was subprime. In addition, we believe that MTG was the primary insurance provider for the troubled NovaStar Financial (NFI). |
| | | | | | | * We are maintaining our Overweight rating on PMI. |
| | | | | | | DISCUSSION |
| | | | | | | Companies Mentioned: |
| | | | | | | Radian Group (RDN, Neutral Weight, $60.52) |
| | | | | | | MGIC Investment Corp. (MTG, Neutral Weight, $63.53) |
| | | | | | | VALUATION. We have derived a price target of $57 per share from a discounted cash flow (DCF) model. Our DCF model, which yielded an equity value of $5.0 billion, is based on a discount rate of 9.0% and a terminal growth rate of 3.0%. |
| | | | | | | PMI is trading at approximately 1.2x book value, which is significantly below its 10-year average of 1.6x. Since 2003, when investors became concerned about the negative impact from refinancing boom under way as well as residual concerns of mortgage credit, PMI's price-to-book value averaged 1.3x. Our target price equates to a multiple of 1.3x our estimated 2007 book value of $45.52. |
| | | | | | | RISKS: Primary risks to our rating include: a) deterioration in the mortgage credit environment, particularly in the subprime market and b) continued industry-wide headwinds, including tight credit spreads and increased competition, for the financial guaranty segment. |
| 2/27/2007 | 1,237,100 | $47.15 | -0.11% | 2.74 | 1.35 | |
| 2/28/2007 | 1,196,800 | $46.82 | -0.70% | (1.36) | 1.33 | |
| 3/1/2007 | 1,136,738 | $46.32 | -1.07% | (1.17) | 1.33 | |
| 3/2/2007 | 1,159,800 | $45.72 | -1.30% | (0.74) | 1.37 | *Date: Mar 2 2007 16:24:50 Wire: Washington Service (WSA)* |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | **Smith L Stephen, C.E.O.,Sells 10,000 On 3/1/07 Of PMI** |
| 3/5/2007 | 1,914,200 | $44.91 | -1.77% | (1.52) | 1.37 | |
| 3/6/2007 | 1,082,700 | $45.19 | 0.62% | (0.45) | 1.43 | |
| 3/7/2007 | 902,600 | $45.10 | -0.20% | (0.04) | 1.43 | |
| 3/8/2007 | 583,800 | $45.30 | 0.44% | 0.01 | 1.44 | |
| 3/9/2007 | 854,900 | $45.58 | 0.62% | 0.76 | 1.44 | |
| 3/12/2007 | 735,400 | $45.41 | -0.37% | (0.69) | 1.44 | |
| 3/13/2007 | 3,130,900 | $42.71 | -5.95% | (6.07) | 1.55 | *Date: Mar 13 2007  17:27:16 Wire: BLOOMBERG News (BN) By Josh P. Hamilton* |

**MGIC, Radian Shares Fall as Subprime Concern Spreads (Update4)**

March 13 (Bloomberg) -- MGIC Investment Corp., the largest U.S. mortgage insurer, was the top gainer in the Standard & Poor's Index the day it agreed to buy No. 3 Radian Group Inc. for $4.9 billion. In the five weeks since, it's the 10th-worst performer.

Increasing defaults by risky, or ``subprime,'' borrowers have spurred concern mortgage insurers will pay claims to bail out lenders. The shares of MGIC have dropped 18 percent since the Feb. 6 announcement, and Radian's fell 19 percent. PMI Group Inc., the No. 2 insurer, has declined 15 percent.

Since MGIC's deal, losses at New Century Financial Corp., the country's second-biggest subprime lender, forced it to stop making loans, and analysts say the company may soon file for bankruptcy. Subprime delinquencies in the fourth quarter reached a four-year high, and the number of mortgages entering foreclosure rose to an all-time high, the Mortgage Bankers Association said today.

``There's investor fear that credit quality in mortgages is deteriorating,'' said Mark Patterson, a managing director at Los Angeles-based NWQ Investment Management, the largest shareholder of Radian and second-biggest investor in MGIC as of December.

``Investors are extrapolating, anticipating some of what affected subprime may spread to higher credit-quality loans.''

MGIC shares fell $1.40, or 2.4 percent, to $57.51 in New York Stock Exchange composite trading today. Radian slid $1.82, or 3.3 percent, to $54.06, and PMI declined $2.70, or 6 percent, to $42.71.

Credit-Default Swaps

The perceived risk of owning debt in Milwaukee-based MGIC and Philadelphia-based Radian has doubled since Feb. 6, according to traders betting on creditworthiness in the credit-default swaps market. Swaps based on $10 million of Radian bonds rose to $66,280 today, up from $27,130 on Feb. 6, said CMA Datavision in London. MGIC's swaps cost $58,700, up from $27,380.

MGIC, Radian and PMI said they avoided covering too many of the riskiest loans and are optimistic defaults will actually increase demand for their products. MGIC promised savings in personnel and computer costs from the Radian acquisition, which is expected to close by yearend.

Subprime loans accounted for 14 percent of MGIC's coverage, 11 percent of Radian's and 8.5 percent of PMI's at yearend, according to the companies. Subprime typically represents Fair Isaac Corp. credit scores of less than 620, though some consider 660 the limit. The scale is 300 to 850.

Another 15 percent to 20 percent of the loans covered by insurance are so-called ``Alt-A'' or ``liars'' loans, estimated Matthew Roswell, an analyst at Baltimore-based Stifel Nicolaus & Co. Borrowers often have little or no verification of their finances despite credit scores of more than 620, he said.

AIG

At American International Group Inc., loans with minimal documentation contributed to a 65 percent decline in fourth-quarter profit in its mortgage insurance unit. New York-based AIG, the world's largest insurer, has since stopped insuring the type of second lien that increased claims costs.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|-----------|----------------------|-----------------------------------------------------------------------|
| | | | | | | ``We knew it was closer to the lower end of the prime spectrum than we typically write, and we priced the insurance accordingly, but it behaved worse than expected,'' said AIG spokesman Chris Winans. |
| | | | | | | MGIC and Radian had about 17 percent of their insured loan value in Alt-A at yearend, and Walnut Creek, California-based PMI, 20 percent. Radian had 5.3 percent of Alt-A loans in default in the fourth quarter, down from 6.3 percent a year earlier. MGIC and PMI didn't disclose Alt-A default rates. They said claims aren't unexpectedly high. |
| | | | | | | ``Historically these were relatively good quality borrowers who missed `prime' requirements in one category or another,'' Sanford Ibrahim, Radian's chief executive officer, said in an interview yesterday. It's become harder to know how much Alt-A loans will cost insurers since lenders began taking borrowers missing more requirements, he said. |
| | | | | | | The Economy |
| | | | | | | MGIC's fourth-quarter net income fell 5.2 percent to $121.5 million, while Radian's earnings surged 52 percent to $158.4 million. MGIC spent about 63 percent of mortgage premiums on claims, up from 56 percent. Radian's proportion fell to about 40 from 47 percent. |
| | | | | | | ``A number of subprime lenders had eased underwriting standards considerably, but there's scant evidence that's going to affect the mortgage insurance industry,'' said Patterson. ``What matters is the economy, do people have jobs, and those issues are fine.'' |
| | | | | | | Mortgage insurance is typically used when a borrower's down payment is less than 20 percent of the property's value. Insurers guarantee that lenders and investors such as Fannie Mae and Freddie Mac, which buy packages of debt, will be repaid. |
| | | | | | | Housing Prices |
| | | | | | | Stagnating housing prices increase insurers' risk because homeowners who opt to sell their property are less likely to recoup enough to pay off their mortgage. The median price of a new home fell 3.1 percent in January to $210,600, according to the National Association of Realtors. |
| | | | | | | The foreclosure rate for all U.S. mortgages rose to a record 0.54 percent in the fourth quarter, according to the report from the Washington-based Mortgage Bankers Association. Subprime delinquencies reached a four-year high of 13.33 percent up from 12.56 percent in the third quarter, the trade group said. |
| | | | | | | Roswell and Bradley Ball, an analyst at Citigroup Inc., said insurers may sell more policies, and at higher rates, should lenders become more cautious about products such as piggyback loans. Piggybacks, or second liens used toward down payments, eliminate the need for insurance. Ball yesterday raised his rating on MGIC's stock to ``buy'' from ``hold.'' |
| | | | | | | ``What's happening in mortgage insurance is like what happens when a hurricane rolls over Florida,'' said Roswell. ``The market goes down, then people step back and say `wait a minute, these guys aren't going out of business' and the stocks rise.'' |
| 3/14/2007 | 6,381,200 | $42.29 | -0.98% | (1.82) | 1.56 | |
| 3/15/2007 | 2,307,250 | $43.42 | 2.67% | 3.20 | 1.54 | *Date: Mar 15 2007  19:00:06 Wire: PR Newswire: U.S. (PRN)* |
| | | | | | | **PMI Provides Statement on Prime Focus of U.S. Mortgage Insurance Business - Presentation Highlights Portfolio Characteristics** |
| | | | | | | WALNUT CREEK, Calif., March 15 /PRNewswire-FirstCall/ -- In response to current conditions affecting the mortgage market, The PMI Group, Inc. (NYSE: PMI) today posted a presentation outlining the characteristics of the Company's mortgage insurance portfolio in the United States on its website at http://www.pmigroup.com/shareholders/. |
| | | | | | | Logo:  http://www.newscom.com/cgi-bin/prnh/20061023/SFM058LOGO ) |
| | | | | | | "In the current market, we believe it's important to differentiate ourselves and clarify the prime focus of our business in the United States," said Steve Smith, CEO of The PMI Group, Inc. "Our principal focus is on sustainable homeownership for individuals and families purchasing homes with less than a 20 percent down payment who have 'A' or prime quality credit. Ultimately we believe that the increased recognition of risk in the mortgage marketplace will be a positive for PMI and the market overall." |
| | | | | | | Although there is no official definition of less than 'A' quality loans, often referred to as subprime, the mortgage industry generally |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | defines them as loans having credit scores of 619 or below. Some market participants use a score of 580 or 575 or below as the demarcation line. At 2006 year end, 92 percent of PMI's U.S. portfolio's risk in force (RIF) was 'A' or prime credit quality, defined as having a credit score of 620 or higher. The remaining 8 percent is composed of 5.9 percent with credit scores from 575 to 619, with only 2.1 percent having credit scores below 575. The less than 'A' quality loans PMI does insure are balanced by borrower, loan, and property characteristics that mitigate against risk layering. |
| | | | | | | According to the Mortgage Bankers' Association, subprime loans comprise about 14 percent of the total number of outstanding mortgages in the United States. |
| | | | | | | David Katkov, President of PMI Mortgage Insurance Co., PMI's U.S. subsidiary, explained, "Our mortgage insurance portfolio in the United States is focused in core housing, meaning loans of moderate size to first-time homebuyers purchasing a primary residence. The majority of the loans we insure have fixed rates. We believe that we have taken a prudent approach, managing the dispersion of risk by credit score, loan and property type, geographic region, and other key characteristics." |
| | | | | | | General Characteristics of PMI's U.S. Mortgage Insurance Portfolio as of December 31, 2006: |
| | | | | | | -- Prime loans (credit scores of 620 and above) represent 92 percent of primary risk in force. |
| | | | | | | -- Fixed rate loans account for 81 percent of primary risk in force. |
| | | | | | | -- Approximately 89 percent of loans are for primary residences. |
| | | | | | | -- Average primary loan size is $142,500. |
| | | | | | | -- The portfolio is well diversified across all 50 states. |
| | | | | | | *Date: Mar 15 2007  22:27:04 Wire: Washington Service (WSA)*<br>**PMI Group Inc: Smith L Stephen Files To Sell 10,000 Shares** |
| 3/16/2007 | 1,448,200 | $43.28 | -0.32% | (0.09) | 1.55 | *March 16, 2007 BIR Research (Ativo)*<br>**PMI Group Inc.**<br>Ativo Research's Investment Conclusion<br>The Ativo research team currently projects that PMI will perform in line with the market over the next 6 to 12 months. Our decision is based on the stock's relationship to its intrinsic value as well as an assessment of the momentum of the company's fundamentals.<br>Mar. 16, 2007 -- Best Independent Research – The PMI Group Inc. (PMI) is a global provider of credit enhancement products that promote home ownership and services essential for community building. Through its U.S., International, and Financial Guaranty segments, the firm offers firstloss, mezzanine, and risk-remote financial insurance around the world. The company owns 50% of CMG Mortgage Insurance Co., which offers mortgage insurance for loans originated by credit unions. Its wholly owned subsidiary, PMI Capital Corporation, manages the group's international operations and strategic investments, including the Financial Guaranty segment. The group earned revenues of $1.21 billion in fiscal year 2006, of which net premiums earned stood at $860.5 million.<br>Bottom Line Shrinks<br>The group reported a mix of results for the fourth quarter of fiscal year 2006, ended December, compared to the same period a year ago. Revenues rose 12% to $317.8 million. The growth was driven by a 9% increase in premiums earned, a 9% jump in net investment income, and a 39% surge in equity from unconsolidated subsidiaries. Income from credit default swaps jumped from $0.48 million to $2.6 million. Net realized investment gains catapulted from $0.15 million to $1.1 million.<br>However, expenses shot up 28% to $187.1 million due to a 40% increase in loss and adjustment expenses. Underwriting and operating expenses also shot up 16% and the firm incurred a $1.2- million loss on extinguishment of debt. This resulted in net income falling 7% to $100.5 million.<br>The Delinquency Epidemic |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | The U.S. private mortgage insurance industry consists of eight active mortgage insurers. Private mortgage insurers compete with federal and state government agencies that sponsor their own mortgage insurance programs. The principal government competitors are the Federal Housing Administration (FHA) and the Veterans Administration. Others who vie for marketshare include Federal Home Loan Bank, Fannie Mae, Freddie Mac, as well as financial institutions and mortgage lenders. Uncertainty in interest rates comes with an upside, as well as a downside for the firm. On the upside, rising rates will slow the mortgage refinance market, decreasing mortgage insurance cancellations. However, on the downside, high rates increase mortgage defaults. As PMI underwrites insurance policies that trigger when borrowers miss payments on their mortgages, the worsening credit crisis could see a huge payout in the form of insurance claims. |

Countermeasures in Place

At the end of 2006, about 92% of PMI's U.S. portfolio's risk in force (RIF) was 'A' rated (prime credit quality), with a credit score of 620 or higher. About 5.9% had credit scores from 575 to 619, and only 2.1% had credit scores below 575. The portfolio is well diversified across all 50 states. PMI Group also expects to diversify into the Canadian  insurance market through its primary subsidiary, PMI Mortgage Insurance. The company is also trying to lower its cost structure, which is spiraling due to its reliance on agents to generate sales. In November 2006, the firm set up a website to register insurance policies online. This will help it avoid paying high agent commissions.

Earnings Guidance

With the softening of the housing market, the company expects slow growth in the mortgage segment. Market estimates peg the firm's EPS for the March quarter at $1.24. EPS for fiscal year 2007 is expected at $5.09.

In Line Performance Expected

Our review of PMI is based on the methodology pioneered and developed by Chuck Callard since 1970, which calculates fundamental economic performance by systematically adjusting reported financial statements to correct for differences in accounting policies, inflation, leverage, and industry characteristics, thereby comparing all companies on a consistent basis. The resulting discounted cash-flow valuation, which incorporates industry and company growth prospects, is compared with the current price to determine relative attractiveness. This preliminary assessment is then tested against a series of short-term performance measures to determine the final recommendation. By removing all economic and accounting distortions and viewing the stock on a relative basis, we have gained a clear picture of how the stock will perform against market averages.

Overall Recommendation: Hold

We decided on PMI's Hold rating by incorporating several factors, which our experience has shown to be powerful indicators of future price performance.

Our decision was based on (1) valuation, which compares the firm's intrinsic value against the price of its stock, (2) intermediate and long-term price momentum, (3) other measures of fundamental trend and (4) qualitative analysis.

Expected Shareholder Return: Unfavorable Measures the return shareholders can expect to earn based on the current stock price and the firm's projected cash flows. It is a measure of potential price appreciation over the following 26 to 104 weeks. For this firm, the potential price appreciation is 0.2% above the market's, which is Unfavorable.

P/E to Growth Ratio (PEG): Most Favorable

Measures the ratio between the firm's P/E and its forecasted asset growth rate. Ideally a firm has a low P/E and a high growth rate resulting in a low PEG ratio. PMI has a P/E of 8.4 and a forecasted real asset growth rate of 8.0% resulting in a PEG ratio of 0.6. This is Most Favorable, as it is better than 93% of all firms.

Price Momentum: Average

Measures the trend in relative shareholder wealth, over the last 200 days, including an adjustment for past volatility (at rare key reversal moments the favored firms are those that have been losing to the S&P). PMI has a momentum score that puts it in the bottom

PMI Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | 60% of all firms (Average). |

Qualitative Analysis: Average

The attractiveness of a stock depends on certain non-numerical factors, such as quality of management, intensity of competition and brand strength. Our analysts take into account these and other factors in order to produce a comprehensive picture of the quality of each company.

Sales Growth: Average

Measures the growth in real four-quarter total sales per share over the last few quarters. PMI's sales have grown at a rate of 3% which is Average.

Earnings Surprise: Average

The EPS Surprise is computed by comparing recently reported earnings with the prior forecasts. PMI has recently had positive earnings surprises, placing it in the top 37% of all firms (Average).

ROI Trend: Average

This score compares the long term ROI forecast with the average of the last 4 years. The ROIs for PMI are expected to increase by 0.8%, putting it in the top 51% of all firms (Average).

Return Since Last Turning Point: Most Unfavorable

We measure how the stock has performed since the last Market Turning Point, defined as either a peak, trough or change in the general character of the market. Since the Last Turning Point, this stock has lost 6.0%, which is considered Most Unfavorable.

Specialty Insurance Industry

The Specialty Insurance Industry underwrites complex and sophisticated risks relating to professional and product liability. It branches out into niche areas of property and casualty, non-standard auto, financial guarantees, and mortgage guarantee insurance. Well-established, with a demonstrable track record of success in tough conditions, the industry is undergoing something of an overhaul. Deregulation, globalization, the events after 9/11 and litigation suits have all contributed to this. Post-September 11, the industry has been forced to raise premiums and tighten underwriting standards. This sector is currently facing consolidation, with the top 10 companies accounting for almost half the premiums written.

Investment Income Pulls up Bottom Line

The top lines of the 10 biggest companies of this  sector, including Fidelity National, Land America, Ambac, MBIA, PMI, and Radian, reported high single-digit growth thanks to a proportionate increase in premiums earned. However, a major chunk of this came from better investment income, which grew in the mid-teens during the past quarter. The industry is still reeling under the aftermath of hurricanes Katrina and Rita, with many firms still setting aside huge amounts for loss provisions. This, in turn, hit the bottom line, as profits limped up in the mid-single digits only.

Risky Business

Insurance is an industry that is prone to a wide array of risks including natural calamities, adverse government regulations, terrorist threats, and interest rate volatility, litigations, and more. It is also highly fragmented, thanks to low entry barriers, with players competing on the basis of reliability, ratings, financial stability, and underwriting consistency. Further, technological advances are rewriting the rules of the game, with insurers offering more products through the internet. The events of 9/11 forced many players to change the way they operate. Participants learned quickly from past mistakes and took steps to counter risks more effectively. This as resulted in tighter underwriting norms and  increased risk premiums. When interest rates climbed, bonds issued by many companies became unattractive, as they offered lower returns as compared to the guaranteed, risk-free rate. To mitigate this risk, and to meet rating guidelines of various agencies such as A.M. Best, S&P, Fitch, among others, many firms have shored up their reserves. The move is likely to improve investor confidence, but locks up capital which could otherwise be used for various business activities.

Legislations Lend Stability

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | The introduction of the Terrorism and Risk Act has allowed insurers to quantify potential risks to various customers, enabling them to calculate future reserves more accurately. In addition, the Tort Legislation introduced in 2005 has limited the industry's liabilities towards medical malpractices up to $0.25 million only. The decline in Tort liabilities is likely to have a positive impact on the industry's top line in the coming years. However, many insurance companies are under scrutiny due to alleged misuse of stock options, including the spring-loading of options, which involves issuing options to officers prior to the release of some positive news. |
| | | | | | | Weather may Wither Earnings |
| | | | | | | According to the National Oceanic and Atmospheric Administration, the hurricane season ahead may again be severe and impact the industry's fortunes. With Hurricane John causing damage along the California coastline, hopes are riding on milder climate swings in the future. |
| 3/19/2007 | 979,100 | $43.75 | 1.09% | 0.53 | 1.58 | *Date: Mar 19 2007  7:43:43 Wire: Briefing.com  Global Menu (BRF)* <br> **Friedman Billings comments on Mortgage Insurers' subprime risk** <br> Friedman Billings takes a look at the mortgage insurers' exposure to the subprime sector. Firm says that given subprime exposure is limited to less than 15% of their risk in force on average, they believe the stocks have been unfairly beaten up in the wake of the mortgage industry's subprime troubles.  But as headline risks could persist through this credit cycle, firm currently favors PMI Group (PMI) as it has among the lowest subprime exposure. While they also believe investors will benefit from owning Radian Group (RDN) and MGIC Investment Corp (MTG) in the longer-term, firm believes near-term headwinds remain, especially within their joint venture, C-Bass. |
| 3/20/2007 | 705,400 | $44.35 | 1.37% | 1.28 | 1.58 | |
| 3/21/2007 | 2,624,800 | $45.85 | 3.38% | 3.02 | 1.65 | |
| 3/22/2007 | 1,275,700 | $45.21 | -1.40% | (1.78) | 1.65 | |
| 3/23/2007 | 825,400 | $45.45 | 0.53% | 0.62 | 1.64 | |
| 3/26/2007 | 715,900 | $45.31 | -0.31% | (0.47) | 1.64 | |
| 3/27/2007 | 763,200 | $45.04 | -0.60% | (0.25) | 1.64 | |
| 3/28/2007 | 1,049,800 | $44.88 | -0.36% | 0.21 | 1.65 | |
| 3/29/2007 | 1,174,980 | $44.80 | -0.18% | (0.53) | 1.65 | |
| 3/30/2007 | 856,119 | $45.22 | 0.94% | 1.33 | 1.65 | *Date: Mar 30 2007  9:35:35 Wire: Stifel Nicolaus (SNR) - Matthew V. Roswell* <br> **TGIC :Reducing EPS Estimates** <br> We are reducing our estimates for Triad Guaranty in order to reflect our growing concern over the performance of 2006 Alt'A mortgage vintages. During 2006, Triad wrote what we consider a significant amount of Alt'A bulk coverage. <br> Our new EPS estimates are $5.30 and $6.00 for this year and next, compared to $5.55 and $6.20, respectively. We note that given the relatively low number of shares outstanding, small changes to our default or severity assumptions can swing EPS by a fairly large amount. <br> Our rating remains Hold, especially given the increased concern over the 2006 Alt'A vintages. |
| 4/2/2007 | 780,332 | $44.65 | -1.26% | (1.85) | 1.65 | |
| 4/3/2007 | 981,200 | $45.30 | 1.46% | 1.15 | 1.66 | |
| 4/4/2007 | 1,043,500 | $44.60 | -1.55% | (2.09) | 1.66 | |
| 4/5/2007 | 581,800 | $44.49 | -0.25% | (0.56) | 1.66 | *April 5, 2007 Wachovia Capital Markets - Jim Shanahan, Ryan Hitchins* <br> **The PMI Group, Inc. - PMI: Lowering Our 2007 EPS Estimate Loss Mitigation Efforts Less Effective in Weak Housing Market** |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|------------------------------------------------------------------------|
| | | | | | | Lowering Our 2007 EPS Estimate - We are lowering our 2007 EPS estimate to reflect worsening loss mitigation trends for the mortgage insurance industry. Given what we have seen in the monthly Mortgage Insurance Companies of America (MICA) data with softening cure ratios, we believe it is necessary to add additional expectations for reserve building into our estimates. Slowing home price appreciation (and perhaps declining prices in some areas) and weak demand for housing make it more difficult for PMI and its competitors to mitigate claims and we do not see this environment improving anytime soon. Note that higher reserves throughout 2007 take a penny out of our 2008 EPS estimate as well. |
| | | | | | | * MICA Data Points to Softer Cure Ratios for Industry - February's reported cure ratio of 92% is down from 112% last year. This is the second consecutive month where the cure ratio has been below the year ago comparison. The weaker cure ratio could lead to higher paid claims, as loss mitigation techniques are not as effective as previous periods of strong home price appreciation and strong housing demand. Higher paid claims will likely cause a boost to reserves, so we are increasing our incurred loss estimates to reflect worsening loss mitigation techniques. |
| | | | | | | * Industry Insurance In Force Growth Strong - February insurance in force for the MICA reporting companies of $676.9B was +9.4% versus a year ago, a strong number demonstrating the improvement in MI penetration rates for the industry. |
| | | | | | | Valuation Range: $52 to $ 54 |
| | | | | | | Our valuation range of $52-$54 is based upon a multiple of 10.0-10.5x our 2007 EPS estimate. Our valuation range approximates 1.15-1.20x our YE'07 book value per share estimate (1.3x current book value per share.) Risk to our valuation range include weaker than expected credit quality, based on higher loss severity or an increased percentage of defaults going to claim, or continued pressure on insurance in force growth. |
| | | | | | | Investment Thesis: |
| | | | | | | We rate PMI shares Outperform. While we are concerned about credit quality in the mortgage insurance space, we think that PMI shares represent a compelling value at current levels. In our view, the market is already pricing in a dire credit scenario for PMI. |
| | | | | | | Company Description: |
| | | | | | | PMI Group is a leading provider of private mortgage insurance to residential mortgage lenders and investors in the United States. PMI Group also operates in international mortgage insurance and is the largest investor in Financial Guaranty Insurance Corporation, a leader in the direct financial guaranty business. |
| 4/9/2007 | 690,900 | $44.20 | -0.65% | (0.89) | 1.66 | |
| 4/10/2007 | 855,500 | $44.15 | -0.11% | (0.35) | 1.65 | |
| 4/11/2007 | 1,059,794 | $44.04 | -0.25% | 0.23 | 1.66 | |
| 4/12/2007 | 2,104,524 | $44.72 | 1.54% | 1.52 | 1.67 | |
| 4/13/2007 | 1,322,600 | $45.48 | 1.70% | 1.94 | 1.67 | *Date: Apr 13 2007  12:21:00 Wire: Stifel Nicolaus (SNR) - Matthew V. Roswell* |
| | | | | | | **MTG : Reiteration of Recommendation Despite Earnings Estimate Reduction** |
| | | | | | | * We are reducing our 2007 EPS estimate sharply to $5.35 from $6.80, to  reflect 1Q07 results and our underlying credit performance expectations. Our  new 2008 EPS estimate $5.75, down from $7.45. Underlying our estimates is  our conservative housing market assumptions (rising delinquencies even for  prime loans as home price appreciation averages around down 10% during a  protracted slowdown. |
| | | | | | | * Our Buy recommendation is based on a belief that the company shares will  trade in pattern similar to a property & casualty insurance underwriter  during a catastrophic loss period. In short, we believe that the shares have  significant upside potential at current prices relative to our estimated  downside as the mortgage insurance markets appear to be switching from a  "soft market" to a hard one. |
| | | | | | | * As the largest domestic M/I company, with what is arguably the most  conservative and experienced management team in the |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|-----------|----------------------|----------------------------------------------------------------------|
| | | | | | | industry, we believe that MGIC is best positioned to take advantage of the turn in the M/ I markets. |
| | | | | | | * In our opinion, investors should continue to watch for the following trends and/or events over the next few months in order to determine whether our thesis is progressing: (1) continued increases in persistency, (2) increased demand for bulk insurance coverage, (3) increased pricing for bulk insurance, (4) the first positive annual earned premium comparison expected in 2Q07, (5) stabilization in the C-BASS business, and (6) whether our underlying credit assumptions of both rising frequency and severity prove too conservative. |
| | | | | | | * At our $78 target price (down from $80 originally) the shares would trade at a multiple of 1.35x our 2007 year-end book value estimate of $57.86, compared to the 10-year average P/BV of 2.5x, and in line with our expectations that the M/I shares, given there ROEs and low combined ratios, should trade closer to P&C insurance company shares at between 1.3x-1.4x book value. |
| 4/16/2007 | 914,600 | $46.15 | 1.47% | 1.05 | 1.69 | *Date: Apr 16 2007 17:15:06 Wire: PR Newswire: U.S. (PRN)* <br> **The PMI Group, Inc. to Hold First Quarter 2007 Financial Results Conference Call on Monday, April 30, 2007** <br> WALNUT CREEK, Calif., April 16 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) announced today that it will issue its financial results for the first quarter of 2007 before the market opens on April 30, 2007. PMI will hold a conference call on April 30, 2007 at 11:30 a.m. ET to discuss its financial results. |
| 4/17/2007 | 964,400 | $46.41 | 0.56% | 0.58 | 1.69 | |
| 4/18/2007 | 1,653,929 | $47.34 | 2.00% | 2.57 | 1.68 | *Date: Apr 18 2007 14:35:43 Wire: Washington Service (WSA)* <br> **Smith L Stephen,C.E.O.,Sells 10,000 On 4/16/07 Of PMI** |
| 4/19/2007 | 1,085,600 | $47.45 | 0.23% | 0.42 | 1.68 | |
| 4/20/2007 | 1,220,900 | $48.37 | 1.94% | 1.78 | 1.69 | |
| 4/23/2007 | 1,232,000 | $47.49 | -1.82% | (2.17) | 1.65 | *Date: Apr 23 2007 14:20:49 Wire: Washington Service (WSA)* <br> **Smith L Stephen,C.E.O.,Sells 108 On 4/19/07 Of PMI** |
| 4/24/2007 | 1,024,604 | $47.31 | -0.38% | (0.45) | 1.65 | *Date: Apr 24 2007 10:16:46 Wire: Washington Service (WSA)* <br> **Smith L Stephen,C.E.O.,Sells 19,892 On 4/20/07 Of PMI** |
| 4/25/2007 | 665,900 | $48.06 | 1.59% | 1.25 | 1.67 | |
| 4/26/2007 | 894,600 | $48.87 | 1.69% | 2.28 | 1.67 | |
| 4/27/2007 | 801,800 | $48.43 | -0.90% | (1.15) | 1.66 | |
| 4/30/2007 | 1,461,000 | $48.47 | 0.08% | 0.77 | 1.67 | *Date: Apr 30 2007 1:00:15 Wire: PR Newswire: U.S. (PRN)* <br> **The PMI Group, Inc. Updates 2007 Financial Guidance** <br> WALNUT CREEK, Calif., April 30 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) (the "Company") today updated its financial guidance for 2007: <br> -- Total incurred losses for its U.S. Mortgage Insurance Operations to be between $300 million to $360 million; <br> -- Expense ratio for its U.S. Mortgage Insurance Operations to be between 20% and 23%; <br> -- Consolidated investment portfolio pre-tax yield to be between 5.00% and 5.50%; <br> -- Full year expenses related to stock options and share-based compensation to be between $13 million to $15 million after tax; <br> -- Consolidated tax rate to be between 25% and 27%. <br> The Company will hold its first quarter 2007 earnings conference call on Monday, April 30 at 11:30 am Eastern time. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|

*Date: Apr 30 2007  6:47:12 Wire: Briefing.com  Global Menu (BRF)*
**PMI: PMI Group misses by $0.05 (48.43)**
 Reports Q1 (Mar) earnings of $1.16 per share, $0.05 worse than the Reuters Estimates consensus of $1.21; revenues rose 15.3% year/year to $331 mln vs the $312.4 mln consensus. Co issues guidance for F07: Total incurred losses for its U.S. Mortgage Insurance Operations to be between $300 million to $360 million; Expense ratio for its U.S. Mortgage Insurance Operations to be between 20% and 23%; Consolidated investment portfolio pre-tax yield to be between 5.00% and 5.50%; Full year expenses related to stock options and share-based compensation to be between $13 million to $15 million after tax; Consolidated tax rate to be between 25% and 27%.

*April 30, 2007 Bear Stearns – David Hochstim*
**PMI Group - (PMI-$48.43-Outperform) - Q1 Initial Thoughts: Results Hurt by Reserve Building -Estimates for Q2, Q3 Reduced Too**
 * PMI reported Q1 EPS of $1.16, including $0.01 per share from investment gains. EPS were below the consensus of $1.21 and our estimate of $1.27.
 * The shortfall was due to higher-than-expected losses incurred and a $20 million increase in US MI loss reserves.
 * The company revised its forecast for 2007 losses incurred from $280 to $305 mil. to a new range of $300 to $360 mil. We are reducing our estimates to reflect this change.
 * We suspect that the higher provisions reflect more pessimistic assumptions about claim sizes (larger) and cure rates/loss mitigation (lower).
 * Revenues were better than estimated, but not enough to offset the higher provisions. US MI total IIF grew 4.1% in Q1 and by 5.3% (flow IIF grew 1.7%, bulk IIF grew 24.5%).
 * Operating expenses were also slightly higher than we'd forecast, with most of the increase in US MI.
 * Financial Guaranty earnings totaled $30 million in Q1, in line with our estimate. International MI earned $23.1 mil. vs. our estimate of $27 million, with the shortfall again attributable to higher losses incurred.
 * Persistency rose from 72.4% in Q4 to 74.5% in Q1 on flow IIF in US MI.
 * We've increased our estimate of US MI losses incurred from $289 million to $346 million, but higher earned premiums as a result of higher insurance in force in US MI will provide a partial offset. As a result, we have reduced our Q2 and Q3 EPS estimates slightly. Our Q4 estimate is actually increasing as we had previously forecast a significant increase in operating expenses which doesn't seem likely.
 * We are maintaining our Outperform rating on PMI shares. Reserve building will reduce EPS slightly, but we estimate book value will grow by 13%. The shares are currently at 1.1x book value.
PMI reported Q1 EPS of $1.16, including $0.01 per share from investment gains. EPS were below the consensus of $1.21 and our estimate of $1.27.
The earnings shortfall was due to higher-than-expected losses incurred in the quarter. While delinquencies in most US MI segments declined as is seasonally normal, the company added $20 million to reserves for US MI and increased its guidance for losses incurred for the year from $280 to $305 mil. to a new range of $300 to $360 mil.
New insurance written in US MI totaled $10.9 billion in Q1 ($3.4 bil. structured), well above our estimate of $7.47 billion (with $1.5 billion structured).
While we are increasing our forecast for losses incurred for the year, we are also significantly increasing our forecast for earned premiums in the US MI business. In Q1, we forecast US MI earned premiums $187 million, but earned premiums totaled $194 million. The increase was a result of higher insurance in force and a slightly higher average premium rate. We are slightly changing our

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|

forecast for the average premium rate, but given higher persistency and NIW, our forecast for IIF is now higher.

We've increased our estimate of US MI losses incurred from $289 million to $346 million, but higher earned premiums as a result of higher insurance in force in US MI will provide a partial offset. As a result, we have reduced our Q2 and Q3 EPS estimates slightly.

Our Q4 estimate is actually increasing as we had previously forecast a significant increase in operating expenses which doesn't seem likely.

Financial Guaranty generated net income of $29.9 million in Q1, in line with our estimate of $30 million.

Operating expenses were also slightly higher than we'd forecast, with most of the increase in US MI.

Persistency rose from 72.4% in Q4 to 74.5% in Q1 on flow IIF in US MI.

The average earned premium rate in US MI rose to 74 bp from 72.7bp. We will have to wait to learn if there are any unusual contributors to The rise in earned premium which may impact our forecast..

We believe the increase in losses incurred is attributable to rising average claim sizes and a decline in cure rates, but won't know for certain until the company's 11:30am EDT earnings conference call (800-283-1577).

*April 30, 2007 Piper Jaffray & Co. - Michael F. Grasher, Jonathon N. Grassi*
**The PMI Group, Inc. (PMI - $48.43) - PMI Misses on Higher Reserving**
KEY POINTS:
 * PMI Posted $1.15 vs Consensus $1.21 and PJC's $1.23
 * Increased Reserving in U.S. and Australia
 * Solid Growth in Insurance in Force
Conclusion: PMI posted $1.15 vs. street estimates of $1.21 and PJC's estimate of $1.23. PMI's miss continued the trend seen within the MI industry of higher reserving on increased claim sizes, with delinquencies remaining relatively stable. PMI increased reserves in both its U.S and Australian MI segments by $19.9M and $7.8M, respectively. On the positive side, PMI realized solid growth in insurance in force on improved persistency and higher average premium rates. PMI earnings came in as expected and we believe the share price currently reflects this report.

Insurance in Force. IIF increased by about 4.1% to $106.9B sequentially and 5.3% year over year, ahead of our expectations of $104.1B. Both Flow and Structured IIF grew sequentially by $2.1B and $2.2B, respectively. Structured now makes up 18.4% of IIF. Rising persistency aided IIF's growth at 70.7%, 7.6pts higher Y/Y.

Primary NIW decreased 14% Y/Y to $10.9B, in-line with our estimate of $10.7B. Flow decreased 49.3% Y/Y and Structured saw 12.9% growth, while Pool increased of 30.1% Y/Y.

Credit. The primary delinquency rate increased to 5.34% from 5.13% Y/Y, but decreased 21bps sequentially. Flow's delinquency rate remained flat Y/Y, while structured increased 70bps to 9.29%. Meanwhile, Pool delinquencies dropped 135bps to 4.82%.

Reserves. Reserves in the U.S. mortgage segment increased by $19.9M, primarily due to lower cure rates and higher claim size. Meanwhile, PMI- Australia increased reserves by $7.8M, due to an increase in delinquent loans. U.S. Paid losses grew to $69.3M from $55.1M a year ago, as average severity now stands at $27.5M up from $24.7, one year ago. We expect severity continues to climb as average loan size continues to rise.

Financial Guaranty. Equity in Earnings of Subs grew to $36.5M compared with a year prior at $27.6, growing 32%. Premium growth and greater investment income led to gains, though partially offset by higher underwriting expenses. Earnings from RamRe increased to $1.5M compared with $0.8M Y/Y.

Capital Management. As anticipated, PMI repurchased 325,000 shares for approximately $14.0M in the quarter in an accelerated buy-back following the conversion of the company's Contingent Convertibles.

Conference Call

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|
|      |                 |               |          |            |                       | 10:30am CST |
|      |                 |               |          |            |                       | 888.790.9746 |
|      |                 |               |          |            |                       | PRICE TARGET AND JUSTIFICATION: |
|      |                 |               |          |            |                       | We continue to rate shares of PMI at Market Perform with a price target of $51, based on a 9.0x forward EPS of $5.64 |
|      |                 |               |          |            |                       | RISKS TO ACHIEVEMENT OF TARGET PRICE: |
|      |                 |               |          |            |                       | Key risks include changes in general macro-economic factors, credit risk, execution risk, headline risk, an increase in use of alternatives to private mortgage insurance, and investor rotation. |

*Date/Time: Apr. 30. 2007 / 11:30AM ET Thomson StreetEvents*
**PMI - Q1 2007 The PMI Group, Inc. Earnings Conference Call**
P R E S E N T A T I O N
Operator
Hello and welcome to the first quarter 2007 earnings call for The PMI Group. At this time all participants are in a listen-only mode. Following the presentation we will conduct a Question-and-Answer Session. (OPERATOR INSTRUCTIONS) Today's call is being recorded. If you have any objections, you may disconnect at this time.
Now I will turn the meeting over to Mr. Bill Horning, Vice President Investor Relations. Sir, you may begin.
Bill Horning - The PMI Group - VP, Investor Relations
Thanks, Julie. Good morning and welcome to The PMI Group's first quarter 2007 earnings conference call. Today's call will begin with comments from Steve Smith, PMI's President and Chief Executive Officer. Mr. Smith will discuss PMI's overall financial results and business highlights for the quarter. Don Lofe, PMI's Executive Vice President and Chief Financial Officer, will then address various other financial and capital matters. We also have with us today, Brad Shuster, President and Chief Executive Officer of PMI Capital Corporation, and David Katkov, President and Chief Operating Officer of PMI Mortgage Insurance Co., who along with Steve and Don will be available to answer your questions following our prepared remarks. Before we begin, I would like to review the Company's Safe Harbor statement under the Private Securities Litigation Reform Act of 1995. During this call we may be making forward-looking statements. Actual results may differ materially from those statements made during this call.
The Company's business depends on investment considerations, which are highlighted in our SEC filings. Forward-looking statements are made as of today, Monday April 30, 2007, and we undertake no obligation to update such statements, except as may be required by law. Additionally on this morning's call we will be making some brief remarks about Financial Guaranty Insurance Companies or FGIC's first quarter 2007 results. If you are interested in obtaining more information about FGIC's first quarter results, please listen to their first quarter conference call, which is scheduled for 2 p.m. eastern time today. At this time, I will turn the call over to PMI's President and Chief Executive Officer, Steve Smith.
Steve Smith - The PMI Group - President & CEO
Thanks, Bill, and good morning, everyone, and thank you for joining today's call. As we announced in our press release earlier this morning, The PMI Group reported net income for the first quarter of $102 million or $1.16 per diluted share, compared to $105.3 million or $1.09 per diluted share in 2006. Our first quarter results increased our book value per share to $42.21 representing a 13% increase over our book value of one year ago. As everyone is well aware, the first quarter of this year saw significant change in the U.S. mortgage markets. The rapidly changing credit environment impacted certain segments of the U.S. mortgage market, and we were not immune from this effect on a portion of our portfolio. However, with this change we have seen very high demand for our insurance products in both our primary flow and primary structure channels. This will provide significant opportunities for us to grow our domestic business.
Internationally, we're also seeing very good growth opportunities in our existing markets of Europe, Australia and Asia, and of course

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|-----------------------------------------------------------------------|
| | | | | | | we have our Canadian operations coming online in the second quarter. Additionally, we are exploring opportunities to expand our footprint into other countries around the globe, where we're also seeing demand for our products. So although the first quarter's consolidated financial results were short of our expectations, we're seeing many positive new trends in the current market environment that will be a catalyst for future growth of our revenues and net income. Now as we usually do, let me review some of the quarter's highlights in each of our three business segments -- U.S. Mortgage Insurance Operations, International Operations, and Financial Guaranty. |

Starting with U.S. Mortgage Insurance Operations. As we've been indicating for some time, market conditions have moved in our favor, resulting in strong customer demand for our insurance products. This change drove growth in our primary flow and primary structure new insurance written in the first quarter. In our flow channel we posted new insurance written of $7.5 billion, up from $5 billion a year ago. In our structure channel, new insurance written grew to $3.4 billion compared to $3 billion in the first quarter of 2006. Additionally, our pool new insurance written grew to $6.2 billion up from $4.7 billion one year ago. Our substantial new insurance written production and our 12-month persistency rate as of quarter end of 70.7%, fueled growth in our primary insurance in force and risk in force.

We ended the first quarter with primary insurance in force of $106.9 billion, up 4.1% from year-end 2006, and on a risk enforced basis we grew by 4.9% from year-end 2006 to end the first quarter at approximately $27 billion. In the first quarter, we had a slight increase in our average premium yield to approximately 74 basis points, compared to approximately 73 basis points for the quarter -- fourth quarter of 2006. Now as we've always done, we're being mindful of risk in the marketplace, choosing opportunities to participate in business that offers attractive, risk adjusted returns. We're also very focused on the cost efficiencies of our business as reflected in the first quarter's expense ratio of 20.5%. We are clearly benefiting from the cost reduction measures we've implemented over the past several years, and we're successfully driving more business production without incurring significantly higher costs. As a result, we've lowered the range of our full year expense ratio guidance in the U.S. Mortgage Insurance Operations to be 20% to 23%.

Now moving to credit performance in our U.S. primary portfolio. We ended the first quarter with 39,206 primary loans in default, down from approximately 40,000 NODs at year end. This resulted in a decline in our primary default rate to 5.3% at the end of the first quarter 2007 compared to 5.5% at year-end 2006. Looking at the delinquency rate in each of our three channels, in primary flow the default rate was 4.54% at the end of the first quarter of 2007, down from 4.75% at the end of the fourth quarter.

In primary structure transactions. the default rate was 9.29% at the end of the first quarter of 2007, compared to 9.86% at the end of the fourth quarter. And the pool default rate was 4.82% at the end of the first quarter 2007, compared to 4.24% at the end of 2006. Total incurred losses in U.S. Mortgage Insurance Operations were $92.8 million in the first quarter, comprised of total claims paid including LAE of $72.7 million and an increase in reserve for losses of approximately $20 million.

Addition to the reserve for losses was primarily driven by an increase in loan sizes and resulting claim sizes, along with the aging of the loans in the delinquency inventory, principally from primary structure transactions. There has been an increase in forbearance repayment plans and modifications from year-end, which we expect to continue throughout the year, as market participants work through various programs to assist delinquent borrowers. We will evaluate the potential positive effects on claim rates. In the first quarter, paid claims in our U.S. Mortgage Insurance Operations came in within our expected range. The other component of incurred losses, the provision for credit losses is being influenced by the recent changes in the market. Consequently, these market conditions are producing some overall changes compared to our expectations coming into the year. We now believe that our full-year incurred losses, and that includes paid claims, loss adjustment expenses and reserve for credit losses will be between $300 million to $360 million.

As we saw in our first quarter results, revenue opportunities are better than we expected, and we believe this will continue, driving strong premium earnings for the full year. And as a result, as we move through the remaining quarters of 2007, we would expect our loss ratio in U.S. Mortgage Insurance Operations to decline from the levels seen in the first quarter. Also within our domestic mortgage

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|-------------------|

insurance operations, we had another solid quarter of equity earnings from CMG Mortgage Insurance Company. CMG contributed after-tax equity and earnings of $3.2 million in the first quarter, up by 10.3% from $2.9 billion [sic -- see Press Release] one year ago. Now moving to the international side of our mortgage insurance business, in the first quarter, our international operations had net income of approximately $23.1 million, as compared to $28.6 million in the first quarter of 2006. Starting with PMI Australia, the housing market in Australia continues to remain stable even as the expected normalization of credit performance continues. This trend is reflected in our delinquencies, paid claims, and loss provision in the first quarter of 2007. In the first quarter, our loss ratio in Australia was 44.4%, down from 52.1% in the fourth quarter of 2006. On the revenue side, the team in Australia successfully closed several large multi-year opportunities, which we expect will be beneficial to our premium growth as the year progresses. As a result, we would expect that the normalization of credit performance and the positive revenue trends will contribute to a downward trend in our loss ratio in future quarters resulting in a low to mid-30 loss ratio for the full year.

Turning to Europe, we made good progress in expanding our business and operations in Europe and developing new opportunities for growth. PMI Europe had another strong quarter of new premiums written -- net premiums written and ended the first quarter with $48.1 billion of insurance in force, up 23% from the first quarter of 2006, and for the quarter, PMI Europe posted net income of $3 million. PMI Asia also had a good quarter, contributing $2.2 million of net income in the first quarter, compared to $1.6 million in the first quarter last year. In Canada, as we announced in a press release last week, we moved one step closer to beginning full operations with a receipt of the Order to Commence Operations by the federal regulator. The next and final step is to obtain provincial licenses to operate, which we would expect to complete in the very near future and, thereafter, we will be in a position to write mortgage insurance in Canada.

Our Financial Guaranty segment had a very strong quarter, with growth in segment net income to $29.9 million in the first quarter of 2007, an increase of approximately 41.5% over 2006. This was driven by our after-tax equity and earnings from FGIC of $27.1 million in the first quarter, compared to $23 -- excuse me, $20.3 million in the first quarter of last year. In the first quarter, FGIC saw increased new business production, especially in the structured international markets. The benefit of refundings of municipal obligations contributed approximately $3.8 million of after-tax to our equity and earnings from FGIC in the first quarter. Additionally in the first quarter, FGIC benefited from a reduced tax rate due to the removal of certain contingent tax reserves. Our other strategic investment in Financial Guaranty, RAM Re, had a good quarter and contributed after-tax equity and earnings of $1.5 million in the first quarter compared to $800,000 in the first quarter of 2006. And PMI Guaranty, which began writing business only one quarter ago, posted net income of $1.2 million after tax in the first quarter. PMI Guaranty is off to a great start and is finding opportunities to work jointly with both our USMI Company and FGIC. Now let me turn the call over to Don Lofe to discuss various financial and capital matters. Don.

Don Lofe - The PMI Group - EVP, CFO

Thanks, Steve, and good morning. As mentioned at the beginning of the call, I would like to discuss several financial and capital matters that influenced our performance in first quarter of 2007. Let me start by highlighting activities that affected our common shares outstanding in the first quarter, as well as our expectation for common shares outstanding for the full year. With regard to the forward purchase agreement we implemented for the repurchase of common shares, issued in accordance with our 5 7/8% hybrid income term security units, we are near the completion of the program and we expect the completion of this arrangement in the second quarter. Additionally, in the first quarter we repurchased 325,000 common shares for approximately $14.2 million under existing authorizations.

During the first quarter, we were constrained in our common share repurchase activities, primarily due to the continuation of the accelerated share repurchase program and the limited repurchase window during the quarter. With the expected closing of the accelerated stock repurchase program, we will have completed substantially all of our 2006 capital restructuring initiatives and, going forward, our common shares outstanding will be influenced primarily by our traditional common share repurchase activities. For the

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|
| | | | | | | full year 2007 we would expect to have approximately 86 million basic common shares outstanding and approximately 87 to 88 million fully diluted weighted average common shares outstanding, without consideration for additional common shares we may repurchase during the remainder of the year. |
| | | | | | | Now, let me briefly mention the dividends from our U.S. MI Company, since this is one of the primary drivers of our common share repurchase activity. As you may recall, in 2006 the Arizona Department of Insurance approved an extraordinary dividend of $250 million, of which $150 million remains to be utilized. Additionally, in April of this year we obtained approval for an extraordinary dividend of $200 million. We would expect to move these dividends to the holding company as the year progresses. |
| | | | | | | With respect to other financial matters, we provided additional financial guidance metrics for the year for our expected per-stock option expense. As we expected, we incurred a significant portion of our full year stock option expenses in the first quarter of approximately $5 million after tax. For the full year, we continue to expect stock options and stock-based compensation expense of between $13 million to $15 million after tax. Another item of note in the first quarter was a $1.3 million capitalized expense for foreign currency put options. This expense will amortize into net income throughout the year. As we have done in previous years, this hedge partially mitigates the negative financial impact of a strengthening U.S. dollar relative to both the Australian dollar and the Euro exposures. |
| | | | | | | And finally, I would like to direct those interested in a reconciliation of our consolidated net income to our consolidated net operating income to review the disclosure material posted on our website. As presented in the reconciliation, our consolidated net operating income in the first quarter of 2007 was $101 million or $1.15 per fully diluted share, as compared to $112 million or $1.14 per fully diluted share in the first quarter of 2006. With that, Bill, would you please ask the operator to open the call for questions. Thank you. |
| | | | | | | Bill Horning - The PMI Group - VP, Investor Relations |
| | | | | | | Thanks, Don. That concludes our prepared remarks. I would now like the operator to open the call for questions. |
| | | | | | | Q U E S T I O N S A N D A N S W E R S |
| | | | | | | Bill Horning - The PMI Group - VP, Investor Relations |
| | | | | | | Thanks, Don. That concludes our prepared remarks. I would now like the operator to open the call for questions. |
| | | | | | | Operator |
| | | | | | | (OPERATOR INSTRUCTIONS) Please stand by for the first question. The first question is from David Hochstim of Bear Stearns. |
| | | | | | | David Hochstim - Bear Stearns - Analyst |
| | | | | | | Hi. A couple questions. Don, first, can you just tell us, of the remaining option expenses, is that going to be incurred evenly over the next three quarters? And then I had a credit question. |
| | | | | | | Don Lofe - The PMI Group - EVP, CFO |
| | | | | | | Hi, David, it is Don. The first quarter had a predominant and -- different effect and that's because you have to accrue for the effect for retirement-eligible individuals. So this will more stabilize, to more of a ratable effect over the next three quarters. |
| | | | | | | David Hochstim - Bear Stearns - Analyst |
| | | | | | | And then, should next year be more normal too? |
| | | | | | | Don Lofe - The PMI Group - EVP, CFO |
| | | | | | | Next year. Yes, that would be the case. As I mentioned on previous calls, because of the out-of-the-money effect that we took in '05 related to those options, it will take approximately three years to stabilize, so we're in our second year with respect to that. |
| | | | | | | David Hochstim - Bear Stearns - Analyst |
| | | | | | | Okay. And then I wonder if somebody could just expand a little on the reserve building this quarter and, kind of, the link between delinquencies and the increase in average claims. And are you seeing some regional deterioration, like increasing delinquencies in California, that's pushing the expected average claim rate up a lot? Or -- sounds as though the balance of the year doesn't look that bad, but the first quarter, where you normally and did have a decline in delinquencies, still resulted in a pretty healthy increase in |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|

reserves.

David Katkov - PMI - COO

David, this is David Katkov. Let me try to take each of your questions. First of all, what we saw in the first quarter, was -- we tried to explain in the script in the release was, there is a category of loans, and as Steve described, where there clearly seems to be a tremendous amount of work on the part of servicers to try to modify particular notes, put loans into forbearance. That activity was much higher than we anticipated in the first quarter, which is why, after a lot of consideration, we made the decision to widen out the range. That's first of all.

I want to reiterate that our flow portfolio is performing exactly as we anticipated. Our modified pool portfolio is performing exactly as we anticipated. It is really that structured primary portfolio, composed largely, as we described in the past, of non-prime, A minus type loans. And at the moment, and I think you've gotten a sense from this from listening to both lenders and servicers as well as other MI's, for the moment, it is not quite clear how those loan will be resolved, but we're optimistic those will be a positive resolution as the year progresses. So that's number one.

Number two, we have not seen, at least at this juncture, a significant change in delinquencies in California. Clearly they're starting to trend up. You would expect that. And then I think lastly you asked about severity. We actually had good performance in terms of severity for the first quarter, and we think, given the skills we have in lost mitigation and working with our lenders, we should continue to see good opportunities for effective loss mitigation throughout the year.

David Hochstim - Bear Stearns - Analyst

So, so the reserves you've established for those loans in the structured pools -- those could, if those loans are worked out or managed optimally by lenders, you could end up having some excess reserve position, is that what you're saying?

David Katkov - PMI - COO

I don't want to suggest that, but what I do want to say is that we knew that nobody, including us, has enough visibility on how those loans will be worked out. At least as of today, we absolutely believe we'll have clarity around that over the next several quarters, but I am not -- we're not in a position to suggest whether or not we would take loan reserves down. We think we're appropriately reserved today.

Steve Smith - The PMI Group - President & CEO

This is Steve. We wanted to note in my comments and David's comments, that I think everyone should be aware that, as you look at delinquencies at the end of the second quarter and the third quarter, there could be substantial noise in those delinquencies because of NODs getting quote unquote hung up in certain categories. We haven't really taken the full effect of that. We're watching it closely to see if it would have a positive effect. But, it's too early to say that yet.

David Hochstim - Bear Stearns - Analyst

Okay. Thanks.

David Katkov - PMI - COO

Thank you, David.

Operator

The next question is from Mike Grasher of Piper Jaffrey.

Mike Grasher - Piper Jaffrey - Analyst

Good morning. David, any comments around, sort of, the level of NIW. I guess, just in this quarter it was pretty strong. And then just, how you,sort of see production the rest of the year?

David Katkov - PMI - COO

Sure, Mike. Again, this is David Katkov. A couple different things and Steve addressed this earlier. As we had anticipated, the mortgage insurance industry and PMI, specifically, has really seen a strong turn around in our business. Our expectation is that will

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|

continue for the year. We've said for some time, that with MI tax deductibility, a lot of the concern in the marketplace around more exotic loan products, that mortgage insurance absolutely was going to be in a sweet spot. I think you saw that in your numbers in the first quarter and our expectation is that will continue throughout 2007.

Mike Grasher - Piper Jaffrey - Analyst

Would you say that 1Q may be as high as it gets for '07 or is there still more upside.

David Katkov - PMI - COO

No, at this point, I think it would be hard for me to speculate. I feel that the year will play out quite well. That's the best way I can describe it.

Mike Grasher - Piper Jaffrey - Analyst

Fair enough. And then Steven also made some commentary around yields. I think the second straight quarter where we've seen strong yields, is your sense that now that we've seen a couple quarters -- good staying power here, they remain at these levels.

David Katkov - PMI - COO

Yes.

Mike Grasher - Piper Jaffrey - Analyst

One final question. The move to Canada, and -- how much capital would that require? And maybe that's a question for Don and maybe he can address that.

Don Lofe - The PMI Group - EVP, CFO

Mike, it is Don. We funded approximately $66 million U.S. for the initial capitalization of the Canadian operations.

Mike Grasher - Piper Jaffrey - Analyst

Okay. And that is already in the current calculations risk-to-capital ratios.

Don Lofe - The PMI Group - EVP, CFO

Yes. It has already been calculated, but that is a subsequent 331, but we have considered that in our risk-to-capital calculations.

Mike Grasher - Piper Jaffrey - Analyst

I appreciate that. Thank you.

Operator

The next question is from Geoff Dunn of KBW.

Geoff Dunn - KBW - Analyst

Thanks. Good morning. First, could you give a little bit more color on the $6 billion plus of pool business you did in the quarter? And then, can you add a little bit more color about Australia, both in terms of maybe some more specific details on where credit is developing still adversely versus some of the better areas, and have there been any notable business wins in the last quarter?

David Katkov - PMI - COO

Jeff, this is David Katkov. I will take the U.S. and , of course, Brad will take the Australian. As you know, and we've talked about this with the investment community for quite some time, we have worked closely with the GSEs in our modified pool business. That portfolio is something that we find very attractive as we described previously because of the risk sharing that goes on there. We're predominantly in a second loss position. So, I think, the other characteristic you see, is there's unquestionably a rotation away from the street execution. We've not done mod pool on the street. I want to be clear about that, but we have, because of our relationships with the GSEs -- as they have gained market share, we have seen a greater opportunity to write business which, as Steve described, balances the risk of that business with the risk-adjusted returns that we can get. So that explains the first quarter writings.

Bradley Shuster - PMI Capital Corporation - Chairman & CEO

And, Geoff, this is Brad. With regard to your question on Australia, on a regional basis, we're still seeing most of the defaults and losses coming from the western Sydney suburbs, and haven't really seen anything new since last quarter there. That's still where the

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|

focus is. Your question on notable business wins, yes, we've had a very strong start to the year. We've secured a multi-year relationship with, with another one of the big four banks, that we think will be a strong revenue driver. We also entered into another multi-year relationship with, with another large bank that's one of the fastest growing lenders in the country, and the team is working on one, as we speak, that we feel very good about our prospects of winning. So, it's been very, very good year in terms of new business development and that should play out nicely in the revenue picture as we go forward.

Geoff Dunn - KBW - Analyst

And that first multi-year relationship, was that the bank that went up for a proposal late '06?

Bradley Shuster - PMI Capital Corporation - Chairman & CEO

Yes.

Geoff Dunn - KBW - Analyst

Okay. Thanks.

Operator

The next question is from Mark Devries of Lehman Brothers.

Mark Devries - Lehman Brothers - Analyst

Yeah. Thanks. Getting back to the topic of average claim size, given the relatively high percentage of higher LTV business, above 97 LTV, and just kind of the growth in average loan sizes that we've seen over the last couple years, is it safe to assume that that average claim size will continue to grow at a pretty healthy pace in the coming quarters?

David Katkov - PMI - COO

Mark, this is David Katkov. I think I probably would moderate "grow at a pretty healthy pace". I think it is clear that, with the kind of home price appreciation we have seen in the last 24 months and the normal maturation of those books, that average claim size will go up. I think that statement is accurate. I don't believe we're in a position today to forecast whether we'll see any kind of increase beyond what we've already reported. Obviously the numbers that is we've shared with the street today would suggest to us that average claim size is moderately higher in the non-prime sector than we had expected.

Steve Smith - The PMI Group - President & CEO

I would just say, over time, as the mix of business from the last couple of years, which we previously reported had higher average loan sizes, as you have a normal mature of that book and write new business and have run-offs of prior books of business, then the average loan size will be going up, but that will be phased in over a period of time.

Mark Devries - Lehman Brothers - Analyst

Okay. Would you mind giving us a sense of your philosophy on how you deal with claims that come in that are a result of early payment defaults?

David Katkov - PMI - COO

Sure. This is David Katkov again. I think it is very important to reiterate that we really have not changed our philosophy. One of the things that we pride ourselves on is a very consistent approach to our payment of claims, so things that are important to us, early payment defaults are, we obviously are duty bound by regulation to investigate those. We do. We haven't changed our process in that regard today, that's any different than it was two years ago.

Mark Devries - Lehman Brothers - Analyst

Okay. Thank you.

David Katkov - PMI - COO

You're welcome.

Operator

The next question is from Eric Wasserstrom of UBS.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|

Eric Wasserstrom - UBS - Analyst

Thanks. If we could just circle back to the growing proportion of high LTV loans, to 97% LTV, which I think is growing as a proportion of the NIW written, can you just talk a little bit about why that's appealing to you now and how you view the risk-reward dynamics of that on top of the very strong HPA that we've seen over the past couple of years?

David Katkov - PMI - COO

Sure. This is David Katkov again. A couple of different things. As we shared over the last couple of years, one of the strongest competitive products that we face was the piggyback execution, and what you saw particularly, I would say, in the last 12 to 18 months, is there was a tremendous growth in the 80/20 execution, 80% first, 20% second. As you probably all know, that execution today is dead or nearly so, so it should not be a surprise that a lot of these loans have come back to the mortgage insurance industry. So the statistics we've shared today are really typical of the mortgage insurance industry generally.

One of the things that is gives us comfort about this business, notwithstanding your HPA comment, was that what we generally are seeing is that these loans are going through GSE sponsored programs. So programs, that you're probably familiar with, like My Community Mortgage at Fanny Mae or Home Possible at Freddie Mac are not the typical kind of layered risk transactions that you often saw in the 80/20 execution.

So from our perspective, when we look at the risk of LTV we are obviously very mindful of that. We get paid for that. But what we don't want to see, and we're not seeing, is multiple other risks being introduced into that loan instrument. So when we wrap it all up, if we look at the risk and the reward we think it is attractive. Obviously, we're very conscious and are in regular dialog with both GSEs to be sure that we don't take risks that are inappropriate for these typical borrower types.

Steve Smith - The PMI Group - President & CEO

And just to add to what David said, as you would expect, we constantly review all of our program types, product types and loan-to-value types to say ensure the proper risk adjusted returns. So, we're comfortable, as David indicated.

Eric Wasserstrom - UBS - Analyst

The loan that is are coming to you through those programs, what are the kind of key features of this? Are they fixed versus adjustable?

David Katkov - PMI - COO

That's a very good question. They are typically fixed. They are typically first-time home buyers. So, when you look at the what is the normal market for PMI in our industry, it is exactly that, first time home buyers, low to moderate income, moderate loan size and fixed payments.

Eric Wasserstrom - UBS - Analyst

Great. Thanks very much.

Operator

The next question is from Andrew Brill of Goldman Sachs.

Andrew Brill - Goldman Sachs - Analyst

Thank you. Just a question on the flow business. It looks as if you picked up meaningful market share in the first quarter. Just curious, I mean, why do you think you've been able to pick that market share? I can understand why there has been a lot of growth, but just want to follow up on the market share.

David Katkov - PMI - COO

Andrew, this is David Katkov again. I want to be clear. I am not sure yet ,what our market share will be as an industry – within our industry, so let me be clear on that. If you're saying did we pick up market share relative to other executions, I think the answer to that is unequivocally we have.

Andrew Brill - Goldman Sachs - Analyst

The reason I ask is that I can look to see some of the other mortgage insurance companies reports so far and the MICA data came out

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|---|
| | | | | | | today, for the end of March, and you can see that PMI's market share went up to about 19% say of the MICA number from 16% in the fourth quarter. And I was just curious, is there some business that you're maybe more willing to write that some of the other mortgage insurers are less willing to or is it just a function of chance, just who your lenders are or is there something else we should be thinking about? |
| | | | | | | David Katkov - PMI - COO |
| | | | | | | Andrew, I want to be very clear that we have not changed our underwriting standards quarter-to-quarter, so if we've grown in the first quarter, it is not because we're looking to grab market shares. So I think that is answer number one. I honestly need to go back and look at the MICA data. We were really focused on the call today and I wasn't aware that that came on it this morning. But certainly Bill Costa can follow up with you one on one. |
| | | | | | | Andrew Brill - Goldman Sachs - Analyst |
| | | | | | | I understand. Just one follow-up question. I'm just curious again why you guys are comfortable with the top end of your adjusted guidance being lower than the annualized results for the first quarter, given that 1Q is seasonally the best and you're not assuming any subsequent reserve decreases? |
| | | | | | | Steve Smith - The PMI Group - President & CEO |
| | | | | | | Andrew, this is Steve. In looking at all of the data that we've seen, and as you would look at -- and again our guidance is really, as you know, total incurred guidance which includes claims paid to LAE as well as additions or deletions from loss reserves, et cetera, and looking at all the data we have, we're very comfortable with that range. |
| | | | | | | Andrew Brill - Goldman Sachs - Analyst |
| | | | | | | Is there anything in the back half of the year we should be thinking about that specifically could cause the losses to be less in the first quarter? Was there anything unusual in the first quarter that we should be thinking about? |
| | | | | | | Don Lofe - The PMI Group - EVP, CFO |
| | | | | | | Andrew, it is Don. I think with Steve and David have said earlier on the call, regarding the uncertainty aspects are clearly what we're going to be focused on over the next several quarters. And again, we'll keep the financial community apprised in the regular course of our conference call, but as Steve just indicated, we're comfortable where we stand relative to the actual range as the best estimate at this point in time. |
| | | | | | | Andrew Brill - Goldman Sachs - Analyst |
| | | | | | | Thank you. |
| | | | | | | Operator |
| | | | | | | [Operator Instructions] I am not showing any questions at this time. |
| | | | | | | Bill Horning - The PMI Group - VP, Investor Relations |
| | | | | | | Okay. Thank you, operator. That concludes our conference call. Thank you for your participation in today's call and your continued interest in the PMI Group. If you have any other questions, please feel free to call our Investor Relations Group. |
| | | | | | | Steve Smith - The PMI Group - President & CEO |
| | | | | | | Thank you. |
| | | | | | | Don Lofe - The PMI Group - EVP, CFO |
| | | | | | | Thank you. |
| | | | | | | David Katkov - PMI - COO |
| | | | | | | Thank you |
| | | | | | | *April 30, 2007 Stifel Nicolaus estimates. - Matthew V. Roswell* |
| | | | | | | **PMI Group Inc. (The) - Hurricane Storming; Reiterate Buy Despite Reducing EPS Estimates** |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|------|------|------|------|------|------|
| | | | | | | We are reducing our 2007 EPS estimate sharply to $4.30 from $4.90, to reflect 1Q07 results and our underlying credit performance expectations. |
| | | | | | | Our new 2008 EPS estimate $4.65, down from $5.10 as we attempt to build a most probable worse case scenario. |
| | | | | | | * Despite EPS estimate reductions after 1Q07 results that beat our expectations, we are reiterating our Buy rating on the shares of the PMI Group. Our recommendation is based on a belief that (1) the shares of mortgage insurance (M/I) companies will trade in a pattern similar to a property & casualty insurance underwriter during a catastrophic loss; (2) international markets will continue to provide opportunities; and (3) a decent operating environment for the financial guaranty sector. |
| | | | | | | * In what we considered analogous to a catastrophic loss quarter (using the P&C insurance industry as our example), PMI reported 1Q07 operating EPS of $1.16, compared to our estimate of $1.13 and the First Call consensus at $1.21. |
| | | | | | | * In our opinion, investors should continue to watch for the following trends and/or events over the next few months in order to determine whetherour thesis is progressing: (1) continued increases in persistency, (2) net written and net earned premium growth for U.S. mortgage, (3) net written premium growth for international, mitigated by increased Australian losses, (4) decent financial guaranty performance, and (6) whether our underlying credit assumptions of both rising frequency and severity prove too conservative. |
| | | | | | | * We reiterate our Buy rating on PMI shares, as we believe that 1Q07 results support our underlying positive investment thesis and current valuations represent an attractive entry point. At our unchanged $56 target price, the shares would trade at a multiple of 1.22x our 2007 year-end book value estimate of $44.55, compared to the 10-year average P/BV of 1.6x. |
| | | | | | | Thesis |
| | | | | | | Despite EPS estimate reductions after 1Q07 results that beat our expectations, we are reiterating our Buy rating on the shares of the PMI Group. Our recommendation is based on a belief that (1) the shares of mortgage insurance (M/I) companies will trade in a pattern similar to a property & casualty insurance underwriter during a catastrophic loss period – in short, we believe that the shares have significant upside at current prices relative to our estimated downside as the mortgage insurance markets appear to be switching from a soft market to a "hard" one – (2) international markets will continue to provide opportunities and (3) a decent operating environment for the financial guaranty sector. |
| | | | | | | As happens in the P&C insurance space, a series of large industry losses, such as a hurricane, or in this case stresses to the sub-prime and anticipated stresses to Alt'A and the lower end of prime mortgage markets, generates an increasing demand for and pricing of insurance products. We believe that the underlying metrics for the last two quarters at PMI support this view as (1) initial signs of increasing demand and pricing such as rising persistency contributed to net written and earned premium growth sharply above forecasts and (2) losses appear contained and, at the minimum, appear fully discounted in the share price. |
| | | | | | | Prior to this quarter's reporting season, we had been ambivalent on the financial guaranty sector, as we believe that the tight credit spread environment will continue to pressure the top-line; however, the quarterly results may be too conservative. Given what we are calling the large amounts of "synthetic" liquidity in the market place, such as the inherent leverage in many structured finance products, we are not anticipating any significant credit spread widening apart from RMBS, until this leverage is reduced. Despite the carnage in the sub-prime and increased concerns over Alt'A mortgages, we note that credit spreads have remained very tight, or even tightened during 1Q07. Until this situation changes, we continue to view the financial guaranty space as a "chicken financial" area of limited upside but attractive to investors concerned over overall financial market risks. |
| | | | | | | We believe, furthermore, that investors may be ignoring the seasonal trends of credit (tending to improve early in the calendar year) and that any CDS downgrades stemming from the sub-prime mortgage problems may not occur until 2008. In other words, while credit looked fairly strong in the quarter, it is too early to dismiss the "contagion" fears of only a month ago. |
| | | | | | | What to Watch For |
| | | | | | | We believe that today's stock price performance lends further support to our thesis that PMIG shares will trade in a pattern similar to a P&C insurance company's shares. In what we considered analogous to a catastrophic loss quarter (using the P&C insurance industry as |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|-----------------------------------------------------------------------|
| | | | | | | our example), PMI reported 1Q07 operating EPS of $1.15, compared to our estimates of $1.13 and the First Call consensus at $1.21. As a note of caution, we emphasis that given M/I industry accounting method logy, MGIC is not able to take a "clear the decks" quarter and boost reserves as we would a P&C insurance company; therefore, we would anticipated continued increases in incurred losses. In our opinion, investors should continue to watch for the following trends and/or events over the next few months in order to determine whether our thesis is progressing: (1) continued increases in persistency, (2) net written and net earned premium growth for U.S. mortgage, (3) net written premium growth for international, mitigated by increased Australian losses, (4) decent financial guaranty performance and possible FGIC corporate event, and (6) whether our underlying credit assumptions of both rising frequency and severity prove too conservative, as our assumptions are more bearish than implied by management's incurred loss guidance and the overall consensus among M/I company management teams. |

U.S. Mortgage

In what we believe is confirmation of our "hurricane thesis," PMI's U.S. Mortgage posted results that seem to confirm our belief of increasing demand for and pricing of mortgage insurance. Net written premium in the quarter was $195.9 (up 19.8% y/y) significantly above over forecasts of $168.4 million and 3%, respectively. PMI wrote more primary and pool business during the quarter than we had anticipated. Net earned premiums, furthermore, were sharply ahead of expectations at $193.8 million (up 15.7% y/y) – expectations had been $174.2 million and 4%, respectively. Despite an estimated $23.5 million addition to loss reserves, pretax income from U.S. operations was $66 million, compared to our forecast of $60 million.

We believe that underlying credit quality, best measured by the number of loans in default and the default rate, reflects modest deterioration as well as seasonal factors. At the end of 1Q07, the total number of primary loans in default stood at 39,206 (for a rate of 5.34%) compared to our forecasts of 44,268 and 5.80%, respectively, and the 4Q06 level of 42,500 (5.60%.) The company did, however, increase reserves in the quarter in order to reflect higher severity. With the reserve increase, PMI joins the majority of mortgage insurers who increased reserves on higher anticipated future severity, despite relatively stable credit performance.

Australia / International

While the Australian housing market appears to be stabilizing given decent economic activity after seeing sharp home price depreciation, this quarter's results supported our contention that the International operations will continue to be a significant growth driver for the next few years. International Mortgage posted a 12.9% year-over-year (y/y) increase in net written premium to $43.4 million, compared to our forecast of $41.9 million (9% increase).

Pretax income from International Mortgage, despite a much greater than anticipated $7.8 million increase in Australian loss reserves, was essentially in line with forecasts a $23.1 million. In our opinion, the Australian loss rate is returning to more normal levels following very strong performance. The Australian loss reserve appears more tied to higher anticipated severity rather than any significant deterioration during the quarter as the default rate was relatively flat sequentially.

Financial Guaranty

Equity in FGIC and RAM Holdings contributed $31.7 million to earnings, compared to our expectations of $33 million. PMI's wholly owned financial guaranty subsidiary had $4.7 in gross written premium after commencing operations in 4Q06. We would classify the financial guaranty results as essentially in line with forecasts and reflective of our ambivalent sector opinion. Given current financial guaranty stock valuations, we would not expect a corporate event concerning FGIC until 2008 at the earliest. Based on adjusted book value, we believe that PMI's ownership in FGIC could represent nearly $15 per share of value to PMI's shares.

Delayed Pain?

Despite the relative strength in PMI's share price today, we are especially concerned that the recent strength in the credit enhancement stocks may be ahead of 2Q07 fundamentals and not reflective of the seasoning of the 2006 mortgage vintages. For the M/I space as a whole, we would anticipate that 2Q07 to reflect at the minimum traditional seasonal deterioration. As included in our EPS model assumptions, and incorporated into our thesis and earnings for the M/I industry is what appears to a bearish, but rather consensus, view

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|-----------------------------------------------------------------------|

on U.S. housing. Namely, we have attempted to base on models on home price depreciation of close to 10%, a spreading of credit issues into the lower-end of prime and continued increase in severity.

Another Wildcard – Structured Risk

During a conference call with investors, PMI's management team discussed increased volatility in the performance of its structured exposures. These exposures are typically loans that have lender-paid M/I since 2005 and have been securitized. Since most of the recent troubled loans have fallen into this category, there has been increasing political pressure to help borrowers keep from defaulting on the loan, as such, Congress, the GSE's, and banks have been floating proposals to help troubled borrowers. In our opinion, this may be changing the behavior pattern of services (most likely) and borrowers (less like.) Since borrowers have an incentive not to force a loan in default, they may be postponing default in the hope that a political/workout solution will arise. Borrowers, furthermore, may be taking the political at face value and therefore become more willing to skip loan payments in the belief that it will be worked out.

If these behavior changes are occurring (and there has been nothing definitive to date), it is still too early to determine if it would be positive or negative for the credit enhancers. What the uncertainty does do is increase the volatility in loss modeling – forcing the holding of additional reserves as per PMI – and possibly extend the period of deteriorating credit further than currently anticipated.

In short, we believe that wholesale modification of loan terms as being discussed increase the volatility of results and may result in higher than anticipated losses for the financial guarantors who sit higher up in the credit structures and, thereby, have less premium cushion to handle any changes in the collateral. In addition, wholesale loan modifications may have a negative impact on CDOs that have used these mortgages as collateral and possible call into question the inherent leverage of a CDO. We are most concerned about CDO performance in 2008, as we do not expect current losses to be enough to challenge the structures but any delay in the normalization of credit could create exponential risk in later years.

2007 and 2008 EPS Estimates Reduced

We are reducing our 2007 EPS estimate sharply to $4.30 from $4.90, to reflect 1Q07 results and our underlying credit performance expectations. Our new 2008 EPS estimate $4.60, down from $5.10 as we attempt to build a most probable worse case scenario.

Valuation and Conclusion

We reiterate our Buy rating on PMI shares, as we believe that 1Q07 results support our underlying positive investment thesis and current valuations represent an attractive entry point. We derive our unchanged $56 target price by considering the shares' historical average price to forward earnings multiple and a discount to the shares' historical average price to book value multiple. At our target price the shares would trade at a multiple of 1.22x our 2007 year-end book value estimate of $44.55, compared to the 10-year average P/BV of 1.6x. We note furthermore, that this targeted P/BV multiple is below the 1.35x we anticipate the sector to trade at given our belief that Australian concerns may weigh somewhat on the shares.

*April 30, 2007 Stifel Nicolaus - Matthew V. Roswell*
**PMI Group Inc. (The) - Additional Support to Positive Thesis; 1Q07 Results First Look**
1Q07 Results: PMI reported 1Q07 operating EPS of $1.15 (excluding $0.01 in investment gains), compared to our estimate of $1.13 and the First Call consensus of $1.21. In line with its peers, PMI built loss reserves despite sequentially improved credit metrics. We attribute any weakness in the stock price to increased incurred loss guidance and an Australian incurred loss ratio of 33%.

Surprises: Positive – Net written and earned premiums for the U.S. mortgage operations were sharply ahead of forecasts, at 20% (3% estimate) and 16% (4% estimate) respectively. We contend that this supports our thesis that the mortgage insurance (M/I) industry is undergoing a similar process as occurs in the P&C insurance industry in that a major loss (in this case credit losses) results in increased demand and pricing.

Negative – PMI's management increased its 2007 incurred loss guidance to $300 mm to $360 mm, compared to our estimate of $291 mm and original guidance of $280 mm - $305 mm. International operations, reflecting increased Australian loss reserves, posted

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|------------------------------------------------------------------------|
| | | | | | | higher-than-anticipated incurred losses. |

Outstanding Issues: (1) continued loss development in Australia, (2) the relationship between incurred and paid losses, and (3) potential corporate event for FGIC, which we do not anticipate until 2008.

Outlook: We plan to review our EPS estimates (currently $4.90 and $5.10 for 2007 and 2008 respectively) following today's conference call as well as FGIC's conference call this afternoon. We anticipate a downward bias to estimates in line with our incorporation of a most probable worst-case scenario for the housing market in 2008, as we have done for all of the M/I space.

Investment Thesis: We believe that the 1Q07 results generally support our investment thesis on PMI shares. This thesis is based on four factors: (1) an improving environment for U.S. mortgage operations despite deteriorating underlying credit quality, (2) continued international growth, and (3) a positive operating environment for financial guaranty. At our unchanged target price of $56 the shares would trade at a multiple of approximately 1.2x our 2007 year-end book value estimate of $46.24, a discount to our anticipated sector average multiple.

*Date: Apr 30 2007  22:18:37 Wire: Washington Service (WSA)*
**PMI Group Inc: Smith Larry Stephen Files To Sell 10,000 Shares**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | |
|------|-----------------|---------------|----------|------------|----------------------|---|
| 5/1/2007 | 1,333,000 | $47.97 | -1.03% | (1.55) | 1.67 | |

*May 1, 2007 Prudential Equity Group - Matthew Park*
**PMI: Positive Underlying Earnings Trends In 1Q07, Despite Consolidated EPS Miss; Solid Returns From All Major Segments; Reiterate Overweight**

HIGHLIGHTS

 * The PMI Group (PMI) reported 1Q07 GAAP EPS of $1.16 per share and operating EPS $1.15 per share excluding $0.01 per share in investment gains. While consolidated operating EPS fell short of our forecast by $0.07, we believe that the underlying earnings power was quite robust, as lower-than expected earnings contribution from Corporate and Other segment accounted for most of the shortfall.

 * All three major business segments delivered better than expected earnings performance. Net income of $69 million from U.S. mortgage insurance segment was in line with our forecast. The underlying earnings quality was better than expected, however, as the addition to loss reserves was substantially higher than our forecast. In addition, both international and financial guaranty segments produced net income that exceeded our forecast, thanks to strong new insurance written in Australia, Europe and Asia and better than expected earnings contribution from PMI Guaranty.

 * We are reducing our 2007 EPS estimate to $4.99 from $5.05. We expect the earnings during the remainder of this year to be roughly in line with our prior forecast, as higher than expected reserve addition offset the positive top line momentum at all three business segments. For 2008, we are maintaining our estimate of $5.60.

 * Our price target of $57 is unchanged and our rating remains Overweight. We continue to believe that PMI's business model is the most defensive in our universe of mortgage insurance companies and that the company is well positioned to capitalize on attractive international opportunities.

DISCUSSION

The PMI Group (PMI) reported 1Q07 GAAP EPS of $1.16 per share and operating EPS $1.15 per share excluding $0.01 per share in investment gains. While consolidated operating EPS fell short of our forecast by $0.07, we believe that the underlying earnings power was quite robust, as lower-than-expected earnings contribution from Corporate and Other segment accounted for most of the shortfall. Figure 1 compares our forecasts with the actual performance. Consolidated net revenues of $331.0 million exceeded our expectation by approximately $22 million (or about 7%), thanks to higher premiums written and earned, which came in roughly 10% and 7% higher than expected, respectively. Earnings from unconsolidated subsidiaries (PMI's stake in FGIC) of $36.5 million were in line. Higher

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | than expected expenses, however, more than offset strong revenue performance. Consolidated total expenses of $196.7 million were approximately $31 million (or about 19%) higher than our forecast. The biggest driver of the higher than expected expenses was the addition to reserves in U.S. mortgage insurance was approximately $20 million higher than our forecast. In addition, operating expenses of $87.4 million exceeded our forecast by roughly $10 million. |

SEGMENTED SUMMARY

U.S. Mortgage Insurance: U.S. mortgage insurance's net income was $68.9 million, in line with our forecast, helped by strong volume and revenue numbers.

PMI reported strong volume and revenue performance, as the company, similar to its peers in the industry, benefited from the reduced appeal of piggyback products and the new tax deductibility of mortgage insurance premium. In the U.S., primary risk in force grew strongly during the quarter. Primary risk in force grew roughly 7% YOY and increased roughly 5% sequentially. Also of note, modified pool risk in force grew approximately 27% YOY and roughly 5% from 4Q06. The company mentioned on its conference call that it felt comfortable with its modified pool business due to the majority stemming from participation in GSE programs, which target moderate income, first time homebuyers with fixed rate mortgages. Because of the increased level of the higher premium, modified pool business PMI wrote in 1Q07, average premium yields increased 1 bps to 73 bps, up from 72 bps in 4Q06 and 66 bps a year ago. Persistency also increased to 70.7%, up from 69.6% last quarter and 63.1% a year ago.

Management attributed the larger than expected reserve addition to higher than expected levels of loan restructuring and loss mitigation plans implemented in delinquent loans during the quarter. This resulted in losses and loss adjustment expenses coming in at approximately $14 million above the company's implied quarterly run rate for the remainder of 2007, based on the company's guidance of $300 - $360 million in full year losses and loss adjustment expenses.

Primary claims paid of $64.9 million increased approximately 11% sequentially and 26% YOY, but were roughly 2% below our forecast. Pool claims paid of $4.4 million also jumped up during 1Q, but was well within our forecast. Overall, PMI's paid claims environment seems stable, in our view.

International: Net income from international operations was 23.1 million, roughly 10% higher than our forecast. Strong new insurance written in Australia, Europe and Asia was better than expected and premium yields held steady sequentially. Of note, even as credit has begun to normalize in Australia (the default rate ticked up to 0.29% in 1Q07, up 6 bps from 0.22% in 4Q06), the overall Australian housing market is stable and PMI reduced its loss ratio there to 44.4%, down from 52.1% in 4Q06.

Financial Guaranty: Earnings from PMI's financial guaranty segment of $29.9 million exceeded our estimate by approximately $2.2 million. Earnings from FGIC of $31.7 million were in line, but revenue from the new PMI Guaranty segment added to total revenue of $34.2 million for the segment, approximately 11% higher than our forecast.

Corporate and Other: The net loss from the corporate and other segment of $19.8 million was worse than our forecast of $10.5 million. Revenue of $3.8 million fell short of our estimate of $7.5 million due to lower than expected investment income. Expenses were elevated partially due to option and other share-related compensation expense, which was $5.0 million after tax during the quarter, up from $3.7 million a year ago. On the conference call, management suggested that this line item would moderate and stabilize out over the next 3 quarters since the first quarter's expense has to accrue for those employees reaching retirement age.

MODEL CHANGES

We are reducing our 2007 EPS estimate to $4.99 from $5.05. We expect the earnings during the remainder of this year to be roughly in line with our prior forecast. Reflecting strong structured and modified pool growth, we are now expecting an average premium yield of 73 bps for 2007 and have adjusted our provision expense for 1Q's one time increase to conform with management guidance's implied run rate.

We now expect reserve as a percentage of RIF to be 1.44% in 2007, up from our prior estimate of 1.41% , reflecting our concerns over the sudden unexpected reserve build in 1Q07 and overall mortgage market uncertainty. Similar to U.S. mortgage insurance business,

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|----------------|---------------|----------|-----------|----------------------|------------------------------------------------------------------------|
| | | | | | | we have also slightly increased our claims paid estimate in Australia (now 0.03%, up from 0.02%) to reflect for credit normalization but added to expected premium yields and continue to believe strong insurance and risk in force growth will continue across all of PMI's international markets. |

We added slightly to the FG segment's 2007 net income to reflect for earnings out of PMI Guaranty. We are now expecting FY07 net income of $122.1 million, up from $117.2 million.

COMPANY GUIDANCE REVSISION

The company provided updated guidance to reflect the uncertain U.S. mortgage market. The company now sees U.S. MI total incurred losses to be $300 - $360 million for full year 2007, revised upward from $280 - $305 million. In addition, the company lowered its expense ratio targets for full year 2007 to 20 – 23%, down from a range of 21 – 24%. Full changes to guidance are detailed below.

VALUATION/RISKS

We have derived a price target of $57 per share from a discounted cash flow (DCF) model. Our DCF model, which yielded an equity value of $5.0 billion, is based on a discount rate of 9.0% and a terminal growth rate of 3.0%.

PMI is trading at approximately 1.2x book value, which is significantly below its 10-year average of 1.6x. Since 2003, when investors became concerned about the negative impact from refinancing boom under way as well as residual concerns of mortgage credit, PMI's price-to-book value averaged 1.3x. Our target price equates to a multiple of 1.3x our estimated 2007 book value of $45.52.

Primary risks to our rating include: a) deterioration in the mortgage credit environment, particularly in the subprime market and b) continued industry-wide headwinds, including tight credit spreads and increased competition, for the financial guaranty segment.

*May 1, 2007 Wachovia Capital Markets - Jim Shanahan, Ryan Hitchins,*

**The PMI Group, Inc. - PMI: Q1'07 Earnings Reflect Industry Trends - Strong Revenues Growth, Weaker Credit - Lowering Estimates**

 * PMI Reports Diluted Operating EPS of $1.15, $0.07 Below Our Estimate – PMI reported total Q1'07 revenues of $331.0mm, $15.6mm above our estimate primarily on stronger than expected earned premiums from U.S. and International mortgage insurance operations. However, offsetting better top-line results was higher than expected loss and loss adjustment expenses, which totaled $109.3mm, +$26.3mm vs. our estimate. Net income from continuing operations totaled $102.0mm, $4.8mm below our forecast. The increase in credit expenses was consistent with competitors who reported Q1 results ahead of PMI.

 * U.S. MI Results Mixed. Strong Revenues… - PMI's insurance in force climbed to $106.9B in the quarter, +5.4% YOY on strong new insurance written (NIW) of $11.0B and persistency of 70.7%. NIW was split between flow production of $7.5B and bulk production of $3.4B. The premium yield of 74bps was stronger than our expectations of 71bps and helped earned premiums reach $193.8mm in the quarter, $8.6mm above our forecast.

 * …Offset by Rising Credit Costs - PMI reported total loss and loss adjustment expenses of $92.8mm, $21.5mm above our estimate. Paid losses were $72.8mm, increasing the loss reserve to $383.4mm at March 31. Higher loan balances from newer loan are causing the size of claim payments to rise. Loss severity of 89% was down from 89.6% at Q4'06, but the trend is higher. Primary defaults declined to 5.34% from 5.55% during the quarter, but are higher than 5.13% a year ago. The Company raised guidance on incurred losses to $300-$360mm for 2007, above the previous estimate of $280-$305 in response to these pressures.

 * Financial Guaranty Segment Produces Solid Quarter - PMI's Financial Guaranty segment reported net income of $29.9mm, $2.1mm above our forecast. FGIC earned $27.1mm, RamRe earned $1.5mm and PMI Guaranty earned $1.2mm in after-tax income during the quarter. FGIC's net income rose 32.1% year-overyear on strong production volumes and low credit losses.

 * Slightly Lowering Estimates - We are adjusting our 2007 and 2008 diluted operating EPS estimates to reflect higher incurred loss expense expectations somewhat offset by higher U.S. and International mortgage insurance earned premiums.

Valuation Range: $52 to $54

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | Our valuation range of $52-$54 is based upon a multiple of 10.5x our 2007 EPS estimate. Our valuation range approximates 1.15-1.20x our YE'07 book value per share estimate. Risk to our valuation range include weaker than expected credit quality, based on higher loss severity, loss frequency or a combination of both. |

\Investment Thesis:

We rate PMI shares Outperform. While we are concerned about credit quality in the mortgage insurance space, we think that PMI shares represent a compelling value at current levels.

Company Description:

PMI Group is a leading provider of private mortgage insurance to residential mortgage lenders and investors in the United States. PMI Group also operates in international mortgage insurance and is the largest investor in Financial Guaranty Insurance Corporation, a leader in the direct financial guaranty business.

PMI Q1'07 Operating EPS Results About As Expected

PMI reported total Q1'07 revenues of $331.0mm, $15.6mm above our estimate primarily on stronger than expected earned premiums from U.S. and International mortgage insurance operations. However, offsetting better top-line results was higher than expected loss and loss adjustment expenses, which totaled $109.3mm, +$26.3mm versus our estimate. Net income from continuing operations totaled $102.0mm, $4.8mm below our forecast.

U.S. MI Results Mixed as Strong Revenues Offset by Weak Credit

PMI's insurance in force climbed to $106.9B in the quarter, +5.4% Yr/Yr, on strong new insurance written (NIW) of $11.0B and higher persistency of 70.7%. NIW was split between flow production of $7.5B and bulk production of $3.4B. The premium yield of 74bps was stronger than our expectations of 71bps and helped earned premium reach $193.8mm in the quarter, $8.6mm above our forecast. We have raised our outlook for earned premiums as management feels comfortable with the current premium yield levels. The industry as a whole is benefiting from lenders' reluctance to enter into piggyback structures, particularly 100% financing structures. Barring a dramatic decrease in short-term interest rates, this trend is likely to continue, helping the industry reclaim some of the market share lost to piggybacks earlier this decade.

U.S. Credit

PMI reported total loss and loss adjustment expenses of $92.8mm, $21.5mm above our estimate. Paid losses were $72.8mm, so the loss reserve increased to $383.4mm in the quarter. Higher loan balances from newer risk vintages are causing the size of claim payments to rise. Loss severity of 89% was down from 89.6% at Q4'06, but continues to trend higher. Primary defaults declined to 5.34% from 5.55% during the quarter, but are higher than the 5.13% a year ago. The Company raised guidance on incurred losses to $300-$360mm for 2007, above the previous estimate of $280-$305 in response to these pressures.

International Mortgage Insurance Similar to U.S. Performance

PMI's international mortgage operations, including PMI Australia and PMI Europe, posted Q1'07 net income of $23.1mm, approximately $400k below our estimate. As with the U.S. operations, top-line results were above our expectations due to healthy earned premiums. PMI Australia increased its insurance in force (IIF) to $156.7B, +27.3% YOY while PMI Europe increased IIF to $48.1B, +22.5% YOY. However, losses and loss adjustments increased to $16.5mm, $4.8mm above our estimate. Management expects the loss ratio to fall from current levels to the low to mid 30% range going forward as reserve building slows and earned premiums continue to rise.

Financial Guaranty Segment Produces Solid Quarter

PMI's Financial Guaranty segment reported net income of $29.9mm, $2.1mm above our forecast. FGIC earned $27.1mm, RamRe earned $1.5mm and PMI Guaranty earned $1.2mm in after-tax income during the quarter. FGIC's net income rose 32.1% year-over-year on strong production volumes and low credit losses.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | *May 1, 2007 Piper Jaffray & Co. - Michael F. Grasher, Jonathon N. Grassi* |
| | | | | | | **The PMI Group, Inc. (PMI - $48.47) - PMI Follows Suit; Maintain Market Perform** |
| | | | | | | KEY POINTS: |
| | | | | | | Conclusion: PMI posted $1.15 vs. Street estimates of $1.21 and PJC's estimate of $1.23. PMI's miss continued the trend witnessed within the MI industry of higher reserving on the likelihood for increased severity, with delinquencies remaining relatively stable. On the credit front, management noted Flow and Modified Pool portfolios performed as anticipated, while Structured deteriorated modestly. On the positive side, PMI realized solid growth in insurance in force on improved persistency and higher average premium rates. We continue to rate shares of PMI at Market Perform. |
| | | | | | | Insurance in Force. Primary IIF increased 4.1% from 4Q06 to $106.9B and 5.3% year-over-year, ahead of our expectations of $104.1B. Both Flow and Structured IIF grew sequentially by $2.1B and $2.2B, respectively. Structured now makes up 18.4% of IIF. Rising persistency aided IIF's growth at 70.7%, 7.6pts higher Y/Y. |
| | | | | | | Primary NIW increased 35.6% Y/Y to $10.9B, in line with our estimate of $10.7B. Flow increased 49.3% Y/Y and Structured realized 12.9% growth, while Pool increased 30.1% Y/Y. We expect these trends to continue as mortgage insurance benefits from increased attractiveness over the 80-10-10 product. |
| | | | | | | Credit. The primary delinquency rate increased to 5.34% from 5.13% Y/Y, but decreased 21bps sequentially. Flow's delinquency rate remained flat Y/Y, while Structured rose 70bps to 9.29%. Pool delinquencies dropped 135bps to 4.82%. |
| | | | | | | Reserves. Reserves in the U.S. mortgage segment increased by $19.9M, primarily due to lower cure rates on existing delinquencies and the expected uptick in severity. Meanwhile, PMI-Australia increased reserves by $7.8M, due to an increase in delinquent loans. U.S. Paid losses grew to $69.3M from $55.1M a year ago, as average severity now stands at $27.5M, up from $24.7M one year ago. Based on market developments management decided to raise its 2007 incurred loss guidance range to $300M-$360M. |
| | | | | | | Financial Guaranty. Equity in Earnings of Subs grew to $36.5M compared with a year prior at $27.6M, growing 32.2%. Premium growth and greater investment income led to gains, though partially offset by higher underwriting expenses. |
| | | | | | | Earnings from RamRe increased to $1.5M compared with $0.8M in 1Q06. |
| | | | | | | Capital Management. As anticipated, PMI repurchased 325,000 shares for approximately $14.0M in the quarter in an accelerated buy-back following the conversion of the company's Contingent Convertibles. |
| | | | | | | Fine-Tuning Estimates, Adjusting Price Target. Based on 1Q07 earnings we lower our 2007 and 2008 estimates from $5.11 and $5.64 to $4.83 and $5.47. |
| | | | | | | INVESTMENT RECOMMENDATION: |
| | | | | | | We continue to rate shares of PMI at Market Perform with a price target of $49, based on an unchanged multiple of 9.0x rolling forward EPS of $5.47 |
| | | | | | | RISKS TO ACHIEVEMENT OF TARGET PRICE: |
| | | | | | | Key risks include changes in general macro-economic factors, credit risk, execution risk, headline risk, an increase in use of alternatives to private mortgage insurance, and investor rotation. |
| | | | | | | COMPANY DESCRIPTION: |
| | | | | | | The PMI Group, Inc., is an international provider of credit enhancement products that promote homeownership and facilitate mortgage transactions. |
| 5/2/2007 | 736,500 | $48.32 | 0.73% | 0.43 | 1.68 | |
| 5/3/2007 | 487,000 | $48.62 | 0.62% | 0.47 | 1.68 | *Date: May 3 2007  12:49:44 Wire: Washington Service (WSA)* |
| | | | | | | **Smith Larry Stephen,C.E.O.,Sells 13,900 On 5/1/07 Of PMI** |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | *Date: May 3 2007  12:51:03 Wire: Washington Service (WSA)* |
| | | | | | | **Shuster Bradley M,President,Sells 32,239 On 5/1/07 Of PMI** |
| | | | | | | |
| | | | | | | *Date: May 3 2007  22:32:54 Wire: Washington Service (WSA)* |
| | | | | | | **PMI Group Inc: Smith Larry Stephen Files To Sell 20,000 Shares** |
| 5/4/2007 | 620,300 | $48.61 | -0.02% | (0.19) | 1.68 | *May 4, 2007 Institutional Shareholder Services* |
| | | | | | | **The PMI Group, Inc.** |
| 5/7/2007 | 677,100 | $48.96 | 0.72% | 0.74 | 1.68 | |
| 5/8/2007 | 649,200 | $48.81 | -0.31% | (0.29) | 1.67 | *Date: May 8 2007  9:59:40 Wire: Washington Service (WSA)* |
| | | | | | | **Rosen Kenneth T,Director,Sells 4,500 On 5/4/07 Of PMI** |
| 5/9/2007 | 973,600 | $49.36 | 1.13% | 1.22 | 1.67 | *Date: May 9 2007  16:03:17 Wire: Washington Service (WSA)* |
| | | | | | | **Katkov David H,Vice Pres.,Acquires 10,638 On 5/7/07 Of PMI** |
| 5/10/2007 | 881,000 | $49.17 | -0.38% | 0.66 | 1.71 | |
| 5/11/2007 | 783,800 | $49.65 | 0.98% | 0.49 | 1.71 | *Date: May 11 2007  22:58:52 Wire: Washington Service (WSA)* |
| | | | | | | **PMI Group Inc: Smith Larry Stephen Files To Sell 13,000 Shares** |
| 5/14/2007 | 590,100 | $49.05 | -1.21% | (1.42) | 1.72 | |
| 5/15/2007 | 855,100 | $48.89 | -0.33% | (0.30) | 1.72 | *Date: May 15 2007  9:27:01 Wire: Washington Service (WSA)* |
| | | | | | | **Hedien Wayne E,Director,Sells 4,500 On 5/11/07 Of PMI** |
| | | | | | | |
| | | | | | | *Date: May 15 2007  22:46:23 Wire: Washington Service (WSA)* |
| | | | | | | **PMI GROUP INC: ROSEN KENNETH T FILES TO SELL 4,500 SHARES** |
| 5/16/2007 | 1,022,900 | $49.71 | 1.68% | 1.49 | 1.73 | |
| 5/17/2007 | 800,000 | $49.56 | -0.30% | (0.30) | 1.73 | *Date: May 17 2007  19:43:34 Wire: PR Newswire: U.S. (PRN)* |
| | | | | | | **The PMI Group, Inc. Declares Quarterly Dividend on Common Stock** |
| | | | | | | WALNUT CREEK, Calif., May 17 /PRNewswire-FirstCall/ -- The PMI Group, Inc.(NYSE: PMI) announced today that its Board of Directors has declared a regular quarterly dividend of $0.0525 per share on its common stock. This quarterly dividend is payable on July 16, 2007 to shareholders of record on June 29, 2007. |
| 5/18/2007 | 1,101,675 | $50.00 | 0.89% | 0.63 | 1.74 | *Date: May 18 2007  22:27:05 Wire: Washington Service (WSA)* |
| | | | | | | **PMI Group Inc: Katkov David H Files To Sell 9,084 Shares** |
| 5/21/2007 | 819,078 | $49.99 | -0.02% | (0.14) | 1.73 | |
| 5/22/2007 | 646,000 | $49.87 | -0.24% | (0.25) | 1.73 | *Date: May 22 2007  9:13:19 Wire: Washington Service (WSA)* |
| | | | | | | **Zech Ronald H,Director,Sells 9,000 On 5/18/07 Of PMI** |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| 5/23/2007 | 578,000 | $49.74 | -0.26% | (0.23) | 1.42 | *Date: May 23 2007 22:29:42 Wire: Washington Service (WSA)*<br>**PMI Group Inc: Hedien Wayne E Files To Sell 4,500 Shares** |
| 5/24/2007 | 487,500 | $49.15 | -1.19% | (0.73) | 1.44 | *Date: May 24 2007 14:51:14 Wire: Washington Service (WSA)*<br>**Rosen Kenneth T, Director,Sells 19,500 On 5/22/07 Of PMI** |
| 5/25/2007 | 325,900 | $49.26 | 0.22% | (0.14) | 1.44 | *Date: May 25 2007 14:25:00 Wire: Washington Service (WSA)*<br>**Roberts Daniel L,Vice Pres.,Sells 657 On 5/23/07 Of PMI** |
| | | | | | | *Date: May 25 2007 14:26:28 Wire: Washington Service (WSA)*<br>**Porter Lloyd Anthony,Vice Pres.,Sells 2,271 On 5/23/07 Of PMI** |
| 5/29/2007 | 379,700 | $49.28 | 0.04% | (0.06) | 1.40 | *Date: May 29 2007 16:35:00 Wire: Washington Service (WSA)*<br>**Bacigalupi Victor J,Vice Pres.,Acquires 3,158 On 5/24/07 Of PMI** |
| 5/30/2007 | 412,700 | $49.57 | 0.59% | 0.12 | 1.38 | |
| 5/31/2007 | 789,600 | $49.44 | -0.26% | (0.35) | 1.32 | |
| 6/1/2007 | 1,335,300 | $50.07 | 1.27% | 1.37 | 1.32 | |
| 6/4/2007 | 613,300 | $50.06 | -0.02% | (0.16) | 1.31 | |
| 6/5/2007 | 351,220 | $49.59 | -0.94% | (0.77) | 1.32 | *Date: Jun 5 2007 22:24:01 Wire: Washington Service (WSA)*<br>**PMI Group Inc: Haughton Walter Roger Files To Sell 43,292 Shares** |
| | | | | | | *Date: Jun 5 2007 22:24:01 Wire: Washington Service (WSA)*<br>**PMI Group Inc: Haughton Walter Roger Files To Sell 3,000 Shares** |
| | | | | | | *Date: Jun 5 2007 22:24:01 Wire: Washington Service (WSA)*<br>**PMI Group Inc: Haughton Walter Roger Files To Sell 9,100 Shares** |
| | | | | | | *Date: Jun 5 2007 22:24:01 Wire: Washington Service (WSA)*<br>**PMI Group Inc: Porter Lloyd Anthony Files To Sell 2,271 Shares** |
| | | | | | | *Date: Jun 5 2007 22:24:01 Wire: Washington Service (WSA)*<br>**PMI Group Inc: Rosen Kenneth T Files To Sell 19,500 Shares** |
| | | | | | | *Date: Jun 5 2007 22:24:01 Wire: Washington Service (WSA)*<br>**PMI Group Inc: Zech Ronald H Files To Sell 9,000 Shares** |
| 6/6/2007 | 747,500 | $49.45 | -0.28% | 0.38 | 1.35 | *6 Jun 2007 Datamonitor*<br>**PMI Group, Inc.,The**<br>COMPANY OVERVIEW<br>The PMI Group (TPG) is a provider of credit enhancement products that promote homeownership and facilitate mortgage transactions |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|

in the capital markets. The company has operations in Asia, Australia and New Zealand, Europe, and the United States. It is headquartered in San Francisco, California and employs about 1,000 people.

The company recorded revenues of $1,206 million during the fiscal year ended December 2006, an increase of 7.9% over 2005. The operating profit of the company was $597.8 million during fiscal year 2006, an increase of 4.5% over 2005. The net profit was $419.7 million in fiscal year 2006, an increase of 2.6% over 2005.

BUSINESS DESCRIPTION

PMI, through its subsidiary, PMI Mortgage Insurance, is an international provider of credit enhancement products and lender services that promote homeownership and facilitate mortgage transactions in the capital markets. PMI is licensed in all 50 states, the District of Columbia, Puerto Rico, Guam and the Virgin Islands.

The company's operations are divided into four business segments: US mortgage insurance; international; financial guaranty; and corporate and Other.

PMI's US mortgage insurance segment provides residential mortgage insurance and structured finance products to mortgage lenders, capital market participants and investors throughout the United States. This segment includes PMI Mortgage Insurance and its affiliated US mortgage insurance and reinsurance companies and equity in earnings from PMI's joint venture, CMG Mortgage Insurance Company and its affiliated companies.

PMI's international segment offers mortgage insurance and other credit enhancement products in Australia, New Zealand, Europe, and Asia. The Australia and New Zealand mortgage insurance operations (PMI Australia) of TPG include two wholly owned subsidiaries, PMI Mortgage Insurance and PMI Indemnity Limited. PMI Australia's primary new insurance written (NIW) includes flow channel insurance and insurance on loans underlying residential mortgage-backed securities.

PMI Mortgage Insurance Company Limited (PMI Europe) is a mortgage insurance and credit enhancement company incorporated and located in Dublin, Ireland, with a branch in Milan, Italy, an office in Brussels, Belgium and an affiliated services company incorporated in the United Kingdom and located in London.

PMI's financial guaranty segment is engaged in the business of providing financial guaranty insurance for public finance, structured finance and international obligations through Financial Guaranty Insurance Company (FGIC). PMI Guaranty, a wholly owned surety company offers AA-rated financial guaranty type insurance for bonds that are backed by an array of mortgage-related assets, including first lien mortgages, second lien mortgages, Home Equity Lines of Credit, and mortgages with loan to value (LTV) ratios. It also has a substantial ownership stake in RAM Holdings, the parent company of RAM Reinsurance Company (RAM Re), a Bermuda-based financial guaranty reinsurance company.

PMI's corporate and other segment consists of its holding company (The PMI Group), contract underwriting operations, and equity in losses from investments in certain limited partnerships.

HISTORY

PMI was founded in Delaware, in 1972, as a private mortgage insurer.

In 1992, PMI acquired American Pioneer Title Insurance Company (APTIC) a Florida-based title insurance company, as part of its strategy to provide additional mortgage-related services.

Beginning in 1999, PMI was the first US mortgage insurer to do business in Hong Kong. PMI provided mortgage reinsurance to the Hong Kong Mortgage (HKMC), a public sector entity created to add liquidity to the Hong Kong residential mortgage market.

In June 1999, PMI entered the Australian and New Zealand markets with the acquisition of MGICA, AMP's mortgage insurance subsidiary. Another acquisition in the Australasian region followed in June 2001, when the company's subsidiary, PMI Mortgage Insurance Australia, acquired the Australian and New Zealand Lenders' Mortgage Insurance (LMI) business of CGU Insurance.

PMI realized that use of electronic methods would benefit the company greatly as it would reduce the amount of paperwork for both PMI and its customers, streamline the mortgage insurance application process, reduce errors associated with re-entering information

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | and increase the speed of response to applications, all of which enhance PMI's relationship with lenders while reducing acquisition costs.Thus followed the introduction of e PMI, an electronic delivery channel for mortgage insurance, in 1999. |
| | | | | | | In 2001, PMI acquired Pinebrook Mortgage Insurance from Allstate Insurance. At the time of acquisition, Pinebrook provided excess-of-loss coverage to PMI on certain pool insurance policies issued by PMI during the early 1990s. In March 2002, Pinebrook was merged into PMI. |
| | | | | | | Later, in 2001, the company introduced e-PMI Servicing, which provided access to PMI's servicing database via the Internet, allowing customers and servicers to initiate policy coverage and servicing transfers, notify PMI of defaults, file primary insurance claims, and verify premium, payment and refund information |
| | | | | | | In February 2001, PMI established a European subsidiary, based in Dublin, Ireland. The wholly owned indirect subsidiary, PMI Mortgage Insurance, was a mortgage credit enhancement company. |
| | | | | | | PMI announced the formation of a wholly-owned subsidiary, PMI Capital, to manage international mortgage operations and unconsolidated strategic investments in January 2003. |
| | | | | | | In March 2004, the company sold APTIC to a subsidiary of Fidelity National Financial, for $115 million in cash subject to post-closing adjustments. PMI believed that the sale of APTIC would better enable PMI to focus on its credit enhancement products and services within the US and internationally. |
| | | | | | | During August 2005, PMI sold its subsidiary, Select Portfolio Servicing to Credit Suisse First Boston. |
| | | | | | | PMI expected to receive an estimated cash payment of approximately $102 million at the closing and payments from certain mortgage servicing rights. |
| | | | | | | PMI opened its first office in Belgium in June 2006 which is located in Brussels. |
| | | | | | | The company entered into a new five-year $400 million revolving credit facility with Bank of America, N.A. and a consortium of lenders in October 2006. |
| | | | | | | PMI planned to withdraw from Pacific Exchange listing and to retain its NYSE listing in November 2006. |
| | | | | | | PMI Mortgage Insurance Company Canada, the subsidiary of The PMI Group signed a Letter of Intent with Solidifi to develop customized real estate valuation software to be used by PMI Canada in December 2006. |
| | | | | | | MAJOR PRODUCTS AND SERVICES |
| | | | | | | The PMI Group is a mortgage insurance provider. The company offers the following services: |
| | | | | | | Mortgage insurance |
| | | | | | | Private mortgage insurance |
| | | | | | | Pool insurance |
| | | | | | | Title insurance |
| | | | | | | TOP COMPETITORS |
| | | | | | | The following companies are the major competitors of PMI Group, Inc., The |
| | | | | | | Republic Mortgage Insurance |
| | | | | | | Assured Guaranty Limited |
| | | | | | | Genworth Financial, Inc. |
| | | | | | | Radian Group Inc. |
| | | | | | | Triad Guaranty Inc |
| | | | | | | United Guaranty Corporation |
| 6/7/2007 | 1,046,400 | $47.78 | -3.38% | (2.95) | 1.32 | |
| 6/8/2007 | 698,900 | $48.39 | 1.28% | 0.74 | 1.34 | |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|---------|---------|---------|---------|---------|---------|
| 6/11/2007 | 497,100 | $48.89 | 1.03% | 1.28 | 1.34 | |
| 6/12/2007 | 609,200 | $48.36 | -1.08% | (0.52) | 1.37 | |
| 6/13/2007 | 802,600 | $48.34 | -0.04% | (1.29) | 1.40 | |
| 6/14/2007 | 1,123,900 | $48.07 | -0.56% | (1.11) | 1.40 | |
| 6/15/2007 | 792,500 | $48.56 | 1.02% | 0.81 | 1.33 | *Date: Jun 15 2007  22:37:25 Wire: Washington Service (WSA)*<br>**PMI Group Inc: Haughton Walter Roger Files To Sell 89,800 Shares**<br><br>*Date: Jun 15 2007  22:37:26 Wire: Washington Service (WSA)*<br>**PMI Group Inc: Haughton Walter Roger Files To Sell 144,106 Share** |
| 6/18/2007 | 534,100 | $49.09 | 1.09% | 1.54 | 1.34 | |
| 6/19/2007 | 385,200 | $48.90 | -0.39% | (0.63) | 1.34 | |
| 6/20/2007 | 996,700 | $47.26 | -3.35% | (3.24) | 1.40 | |
| 6/21/2007 | 1,000,975 | $47.24 | -0.04% | (0.55) | 1.39 | |
| 6/22/2007 | 956,400 | $46.25 | -2.10% | (1.66) | 1.42 | |
| 6/25/2007 | 552,700 | $45.86 | -0.84% | (0.82) | 1.42 | |
| 6/26/2007 | 1,385,700 | $46.42 | 1.22% | 1.87 | 1.43 | |
| 6/27/2007 | 1,393,145 | $46.09 | -0.71% | (1.66) | 1.44 | |
| 6/28/2007 | 909,300 | $46.50 | 0.89% | 1.21 | 1.42 | |
| 6/29/2007 | 2,417,700 | $44.67 | -3.94% | (4.99) | 1.43 | *Date: Jun 29 2007  16:22:43 Wire: BLOOMBERG News (BN) By Sarah Rabil*<br>**Fair Isaac, Fluor, Office Depot: U.S. Equity Movers Final**<br>   June 29 (Bloomberg) -- The following is a list of companies whose shares had unusual price changes in U.S. exchanges today. Stock symbols are in parentheses after company names. Share prices are as of 4 p.m. New York time.<br>PMI Group Inc. (PMI US) fell $1.83, or 3.9 percent, to $44.67. The seller of private mortgage insurance was cut to ``neutral'' from ``buy'' by UBS AG on concern that revenue growth will not be able to offset losses from greater loan delinquencies. |
| 7/2/2007 | 992,900 | $45.79 | 2.51% | 2.40 | 1.45 | |
| 7/3/2007 | 513,200 | $45.79 | 0.00% | (0.28) | 1.45 | |
| 7/5/2007 | 911,400 | $45.13 | -1.44% | (1.90) | 1.45 | |
| 7/6/2007 | 1,046,900 | $46.30 | 2.59% | 3.12 | 1.44 | |
| 7/9/2007 | 752,600 | $46.31 | 0.02% | (0.03) | 1.43 | |
| 7/10/2007 | 819,394 | $44.80 | -3.26% | (3.07) | 1.49 | |
| 7/11/2007 | 848,900 | $44.68 | -0.27% | (0.81) | 1.47 | |
| 7/12/2007 | 733,792 | $45.18 | 1.12% | (0.10) | 1.55 | |
| 7/13/2007 | 618,600 | $44.55 | -1.39% | (2.06) | 1.56 | |
| 7/16/2007 | 510,000 | $44.75 | 0.45% | 0.76 | 1.56 | *Date: Jul 16 2007  17:42:11 Wire: PR Newswire: U.S. (PRN)*<br>**The PMI Group, Inc. to Hold Second Quarter 2007 Financial Results Conference Call on Tuesday, July 31, 2007**<br>   WALNUT CREEK, Calif., July 16 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) announced today that it will issue its financial results for the second quarter of 2007 before the financial market opens on July 31, 2007. PMI will hold a conference call on July 31, 2007 at 11:30 a.m. ET to discuss its financial results. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|
| 7/17/2007 | 585,000 | $44.30 | -1.01% | (1.29) | 1.54 | |
| 7/18/2007 | 953,700 | $43.65 | -1.47% | (1.73) | 1.54 | |
| 7/19/2007 | 1,093,898 | $43.57 | -0.18% | (0.59) | 1.54 | |

*Jul. 19, 2007 Valuengine*

**PMI GROUP, INC.(PMI) Jul. 19, 2007**

Valuengine Recommendation & Basic Information

ValuEngine has issued a BUY recommendation for PMI GROUP, INC. on Jul. 19, 2007. Based on the information we have gathered and our resulting research, we feel that PMI GROUP, INC. has the probability to OUTPERFORM average market performance for the next year. The company exhibits ATTRACTIVE P/E ratio, company size and volatility.

RATING OVERVIEW

The ValuEngine Rating is an overall assessment of a stock's attractiveness. It combines the following five factors:

1. Fair market valuation

2. 1 year forecasted returns

3. Price/Earnings ratio

4. Momentum

5. Market capitalization

Only two percent of the over 4,000 stocks that we cover receive the highest 5 rating. The ratings are the result of the cumulative of the above factors. As such, stocks with relatively poor results for any one of the five variables can still be attractive if the other four factors are strong enough. Top 5 rated stocks can be expected to outperform the overall market by 15% or more, with average annualized returns from Jan. 2000 through Jan. 2006 of over 30% per year.

FAIR MARKET VALUATION PRICE

Based on available data as of Jul. 19, 2007, we believe that PMI should be trading at $43.53. This makes PMI 0.29% overvalued. Fair Value indicates what we believe the stock should be trading at today if the stock market were perfectly efficient and everything traded at its true worth. For PMI, we base this on actual earnings per share (EPS) for the previous four quarters of $4.68, forecasted EPS for the next four quarters of $5.17, and correlations to the 30- year Treasury bond yield of 5.10%. There are an additional 10 firm specific and interest rate related parameters, each playing a role in the valuation analysis.

FORECASTED TARGET PRICES

The predictive variables used in Valuengine's forecast target price models include both proprietary and well-established forecasting variables derived from credible financial research studies and publications. Our forecasting models capture, among other things, several important tendencies that stock prices consistently exhibit: Short-term price reversals, Intermediate-term momentum continuation, and Long-term price reversals. We use a distinct forecasting model for each time horizon and for every industry. We then apply the most advanced statistical/econometric techniques to ensure that our stock return forecasts are as reliable as possible.

DATA SUMMARY & MARKET RATIO BASED VALUATION

OPTIMAL BUY-SELL

Based solely on the Historical Mispricing of PMI, the best time to buy would be below $41.35 (or valuation below - 5.00%). The best time to sell would be above $51.36 (or valuation above 18.00%).

MARKET RATIO BASED VALUATION

1. Valuation Based on PMI's Past PEG

Over the past 10 years, PMI's average PEG is 0.87. PMI earned $4.68 per share in its recent 4 quarters. The analyst consensus estimate is $5.17 for its 4 quarter forward EPS. PMI's current sales per share is 3.35. The following assessment is based on multiplying the historical PEG with recent 4 quarter EPS and the forecasted EPS growth rate over the next 4 quarters for PMI.

2. Valuation Based on Comparables' PEG

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | PMI's comparables are AFG, BRO, CVA, HCC and RGA. The current PEG average of these comparables is 4.11. PMI earned $4.68 per share in its recent 4 quarters. The analyst consensus estimate is $5.17 for its 4-quarterforward EPS. PMI's current sales per share is 3.35. The following assessment is based on multiplying comparable stocks' average PEG today with PMI's recent 4 quarter EPS and the forecasted EPS growth rate over the next 4 quarters . |
| 7/20/2007 | 1,521,800 | $42.40 | -2.69% | (2.48) | 1.56 | |
| 7/23/2007 | 790,900 | $42.34 | -0.14% | (0.57) | 1.56 | |
| 7/24/2007 | 2,824,173 | $39.55 | -6.59% | (6.95) | 1.66 | |
| 7/25/2007 | 2,417,242 | $39.90 | 0.88% | 0.78 | 1.65 | *Date: Jul 25 2007  8:36:41 Wire: BLOOMBERG News (BN) --Sybil Chahbandour*<br>**PMI Group Cut to `Market Perform' at Friedman, Billings :PMI US**<br>    Princeton, New Jersey, July 25 (Bloomberg Data) -- The PMI Group Inc. (PMI US) was downgraded to ``market perform'' from ``outperform'' by analyst Steve Stelmach at Friedman, Billings, Ramsey & Co. The price target is $44.00 per share.<br><br>*July 25, 2007 Bear Stearns – David Hochstim*<br>**PMI Group - (PMI-$39.90-Outperform) - Lowering Estimates to Reflect Higher Expected Paid Claims and Loss Reserves**<br> * Based on the second quarter credit experience of competitors Radian Group (RDN-$44.89, Peer Perform) and MGIC Investment (MTG-$49.83, Outperform), we are reducing our estimates for PMI Group.<br> * Both MGIC and Radian made significant increases to each of their loss reserves in Q2 and reported higher claims paid. Despite the normal seasonal improvement in delinquencies, both companies reported increases and also reported higher than expected claims paid.<br> * MGIC's losses incurred (loss provision) rose from $182 in Q1 to $236 million in Q2 (an increase of $54 million or about $0.43 per share after tax) and Radian's Q2 MI provision totaled $180 million, an increase of $67 million from Q1 ($0.54/share after tax).<br> * Both MGIC and Radian also made significant additions to MI loss reserves; MGIC added $47 million and Radian added $69 million to reserves in Q2 to reflect higher delinquencies and higher expected average claims.<br> * PMI has not updated the incurred loss guidance for 2007 issued in late 2006. We believe that the significant changes in the credit outlook over the past several months were not anticipated in that guidance ($300 to $360 million). Given the experience of PMI's competitors, we are raising our forecast to $475 million from $386 million. We are now assuming an additional $30 million in additional reserve-building estimates in each quarter through the end of 2008 (about $0.22 per share per quarter).<br> * We are reducing our estimate for 2Q07 from $1.27 to $1.05 per share, and are reducing our full year 2007 estimate from $4.99 to $4.35, and our 2008 estimate from $5.53 to $4.66. Even with these higher loss provisions, we still expect the company's MI business to generate an ROE of about 13%. |
| 7/26/2007 | 2,648,240 | $38.27 | -4.09% | (3.39) | 1.78 | *Date: Jul 26 2007  11:16:20 Wire: Stifel Nicolaus (SNR) Matthew V. Roswell*<br>**RDN :Cutting Estimates; Merger Discount Widening**<br> * Reflecting a pulling forward of anticipated losses, we are reducing our 2007 and 2008 EPS estimates for Radian Group to $3.80 from $4.25 and to $5.15  from $5.95. Immediately prior to the earnings release earlier in the week,   our estimates had been $6.25 and $6.45, respectively.<br>  * We continue to rate the shares of Radian Hold given the uncertainty in the  market; however, we believe that the arbitrage associated with the company's  pending merger with MGIC Investment Corporation (MTG - $48.02, Buy) may   prove attractive to certain investors. At current prices, RDN shares trade   at over 8% discount to the merger price. We continue to expect the merger to  close in October, but note that RDN shares could have some downside if the   merger is delayed.<br>M/I Losses – Why We Think the Selling is Like a Burnt Steak – Overdone |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|------|------|------|------|------|------|
| | | | | | | Following the reporting of 2Q07 EPS, as well as incorporating our underlying housing market assumptions, we are reducing our 2007 and 2008 EPS estimates for Radian Group to $3.80 from $4.25 and to $5.15 from $5.95. Immediately prior to the earnings release earlier in the week, our estimates had been $6.25 and $6.45, respectively. Driving the reduction in earnings are increased incurred loss assumptions in the mortgage insurance unit. |

Underpinning all of our earnings models for the M/I companies is our bearish view on U.S. housing. This view is based on double-digit national home price declines through 2008 and no significant stabilization in the housing markets until 2009. Looking at the impact on mortgages, we are assuming that the 2005 and 2006 mortgage vintages each have cum losses of 10%, especially on sub-prime, Alt'A and even prime low-documentation loans. To put this cum loss expectation in perspective, losses of this amount would pierce the BBB layers of most mortgage-backed securities. We note that even in this environment we see no significant impact on book value for the M/I shares; therefore, the  stocks trading under book value may represent very attractive entry points for investments. In order to get book value deterioration, these cum losses would have to be sufficient to call into question the entire financial system of the U.S. including the major commercial and investment banks, as well as the government-sponsored entities.

Included in this cum loss expectations, and what has been the one surprise for the industry (and driving a round of reserve builds) has been the speed at which the 2006 vintages are deteriorating with loss curves that appear to be peaking within the next four quarters or so. We had assumed peak losses from the 2006 mortgage vintages to occur in late 2008 and early 2009, but are now moving the reserving for those losses significantly forward in time. To put the current loss picture in perspective, investors must bear in mind that industry losses are reflecting three mortgage vintages (2004, 2005 and 2006), two of which were poorly underwritten, all reaching peak losses within an estimated  six quarters of each other. We posit that (1) this is already reflected in the share prices and (2) sets up the market for a sharp turn in perception as this acceleration of losses makes for a sharper, but much shorter, period of underperformance.

While not fully reflected in our models, the acceleration and extent of losses is shifting the M/I market from soft to hard (to use property and casualty insurance terms), resulting in top line acceleration as the demand for and pricing of mortgage insurance accelerates. Even though this is not yet reflected in our earnings models, the top line acceleration, combined with the stabilization in losses over the next few quarters, should help drive the share prices higher, in our opinion. In fact, if history is any guide, we believe that the stock prices will move higher to discount what could be a very strong earnings year in 2009 sooner than the Street is currently expecting.

Radian Thesis

We continue to rate the shares of Radian Hold given the uncertainty in the market; however, we believe that the arbitrage associated with the company's pending merger with MGIC Investment Corporation (MTG - $48.02, Buy) may prove attractive to certain investors. At current prices, RDN shares trade at over 8% discount to the merger price. We continue to expect the merger to close in October, but note that RDN shares could have some downside if the merger is delayed.

The merger spread has widened significantly over the last two weeks for appears to be two unfounded concerns. The first is concern that Radian's reserve build in 2Q07 and its financial guaranty exposure will trigger the Material Adverse Condition clause of the merger agreement and, secondly, concerns over the sale of a portion of C-BASS.

On the former, we have argued that the merger is attractive to both companies, but especially MGIC, as it will allow the combined company to provide a complete spread of credit enhancement products in the mortgage space. While the public finance portion of Radian's financial guaranty business is only tangential to the mortgage space, we view the unit as a strong cash flow generator.

C-BASS is a jointly owned subsidiary that buys, services and sells mortgages. Upon completion of the merger, the combined companies would own approximately 80% of the company. If C-BASS were to be fully consolidated with the combined parent, we believe that the rating agencies may question the company's credit rating to an extent that the ability to write mortgage insurance could be impaired. As such, Radian and MGIC are currently looking at divesting a portion of C-BASS. We believe that this transaction will

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|-----------------------------------------------------------------------|
| | | | | | | be completed as (1) C-BASS is a proven entity (2) has plenty of liquidity and (3) would be attractive to an investor. In our opinion, the only delays in closing the sale of this portion is a wide spread between the bid and ask prices – a situation that is relatively easily bridged. |
| | | | | | | *Date: Jul 26 2007 19:28:42 Wire: PR Newswire: U.S. (PRN)* <br> **The PMI Group, Inc. Announces Increase in Common Share Repurchase Program to $300 Million** <br>    WALNUT CREEK, Calif., July 26 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) today announced that its Board of Directors increased PMI's outstanding $150 million common share repurchase program to up to $300 million of PMI's outstanding common shares. To date, PMI has repurchased approximately $51 million of common stock under this program, which was initially authorized in February 2007. <br>    Under the common share repurchase program, management is authorized to repurchase common shares from time to time in the open market, as well as through privately negotiated transactions, block purchases and other means. The timing and the amount of the repurchased common shares will depend on market conditions and corporate requirements, among other things. The program may be suspended or discontinued at any time. This is PMI's ninth repurchase plan since 1996. To date, PMI has repurchased approximately $1.4 billion of its common shares through these repurchase programs, totaling over 41 million common shares. |
| 7/27/2007 | 1,670,142 | $37.96 | -0.81% | 0.28 | 1.82 | *Jul. 27, 2007 Valuengine* <br> **PMI GROUP, INC.(PMI)** <br> Valuengine Recommendation & Basic Information <br> VALUENGINE RECOMMENDATION <br> ValuEngine has issued a HOLD recommendation for PMI GROUP, INC. on Jul. 27, 2007. Based on the information we have gathered and our resulting research, we feel that PMI GROUP, INC. has the probability to ROUGHLY MATCH average market performance for the next year. The company exhibits ATTRACTIVE P/E ratio and company size, but UNATTRACTIVE momentum and expected EPS growth. <br> RATING OVERVIEW <br> The ValuEngine Rating is an overall assessment of a stock's attractiveness. It combines the following five factors: <br> 1. Fair market valuation <br> 2. 1 year forecasted returns <br> 3. Price/Earnings ratio <br> 4. Momentum <br> 5. Market capitalization <br> Only two percent of the over 4,000 stocks that we cover receive the highest 5 rating. The ratings are the result of the cumulative of the above factors. As such, stocks with relatively poor results for any one of the five variables can still be attractive if the other four factors are strong enough. Top 5 rated stocks can be expected to outperform the overall market by 15% or more, with average annualized returns from Jan. 2000 through Jan. 2006 of over 30% per year. <br> FAIR MARKET VALUATION PRICE <br> Based on available data as of Jul. 27, 2007, we believe that PMI should be trading at $43.05. This makes PMI 11.10% undervalued. Fair Value indicates what we believe the stock should be trading at today if the stock market were perfectly efficient and everything traded at its true worth. For PMI, we base this on actual earnings per share (EPS) for the previous four quarters of $4.66, forecasted EPS for the next four quarters of $5.09, and correlations to the 30- year Treasury bond yield of 4.95%. There are an additional 10 firm specific and interest rate related parameters, each playing a role in the valuation analysis. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | FORECASTED TARGET PRICES |
| | | | | | | The predictive variables used in Valuengine's forecast target price models include both proprietary and well-established forecasting variables derived from credible financial research studies and publications. Our forecasting models capture, among other things, several important tendencies that stock prices consistently exhibit: Short-term price reversals, Intermediate-term momentum continuation, and Long-term price reversals. We use a distinct forecasting model for each time horizon and for every industry. We then apply the most advanced statistical/econometric techniques to ensure that our stock return forecasts are as reliable as possible. |
| | | | | | | DATA SUMMARY & MARKET RATIO BASED VALUATION |
| | | | | | | OPTIMAL BUY-SELL |
| | | | | | | Based solely on the Historical Mispricing of PMI, the best time to buy would be below $40.90 (or valuation below - 5.00%). The best time to sell would be above $50.80 (or valuation above 18.00%). |
| | | | | | | MARKET RATIO BASED VALUATION |
| | | | | | | 1. Valuation Based on PMI's Past PEG |
| | | | | | | Over the past 10 years, PMI's average PEG is 0.87. PMI earned $4.66 per share in its recent 4 quarters. The analyst consensus estimate is $5.09 for its 4 quarter forward EPS. PMI's current sales per share is 2.94. The following assessment is based on multiplying the historical PEG with recent 4 quarter EPS and the forecasted EPS growth rate over the next 4 quarters for PMI |
| | | | | | | 2. Valuation Based on Comparables' PEG |
| | | | | | | PMI's comparables are AFG, HCC, NFS, RDN and RGA. The current PEG average of these comparables is 3.98. PMI earned $4.66 per share in its recent 4 quarters. The analyst consensus estimate is $5.09 for its 4-quarterforward EPS. PMI's current sales per share is 2.94. The following assessment is based on multiplying comparable stocks' average PEG today with PMI's recent 4 quarter EPS and the forecasted EPS growth rate over the next 4 quarters |
| 7/30/2007 | 2,256,669 | $37.27 | -1.82% | (3.20) | 1.84 | |
| 7/31/2007 | 5,499,094 | $34.07 | -8.59% | (10.15) | 1.87 | *July 31, 2007 Wachovia Capital Markets - Jim Shanahan, Ryan Hitchins, Christopher Harris* **The PMI Group, Inc. - PMI: EPS Misses Our Mark On Higher U.S. Credit Expenses - Raises Incurred Loss Guidance**   * PMI Misses On Credit Expenses--PMI reported Q2 diluted operating EPS of $0.95, below our estimate of $1.23. The primary culprit for the earnings shortfall relative to our estimate was higher-than-expected incurred losses of $146.2MM, $44.2MM above our forecast.   * U.S. Mortgage Insurance Top Line--Total earned premiums of $195.4MM increased 16.4% versus last year, but were lower than our estimate of $201.9MM. New insurance written of $11.6B increased 64% versus last year, but was lower than our estimate of $13.5B. The shortfall was primarily due to lower-than expected bulk transactions, somewhat offset by strong flow business production. Persistency of 71.7% was in line with our forecast and enabled insurance in force to reach $111.7B at the quarter-end, +11.2% yr/yr. The premium yield of 71.5bps was below our forecast of 73.3bps, likely due to the low amount of bulk transactions.   * U.S. Mortgage Insurance (MI) Credit--PMI reported total incurred losses and loss adjustment expenses of $134.4MM, $50.0MM above our estimate. This is consistent with other mortgage insurers, which significantly increased reserves during the period. The increase in the reserve was likely a combination of higher loan balances, rising defaults, and modestly higher loss severity. Primary defaults increased to 5.64% from 5.34% in Q1 and 5.13% in Q2 2006. The average loan size increased 7.1% versus last year to $148,700, while average loss severity increased to 89.3% from 89% in Q1 and 84.1% in Q2 2006. On a credit side note, PMI issued revised guidance of U.S. incurred losses of $450-550MM for 2007. PMI has reported $227.2MM in incurred losses YTD for U.S. MI. This implies that H2 incurred losses will be in the range of $225-325MM. Our current estimate is $178.0MM, so the difference is $47-147MM. This equates to $0.41-1.09 in after-tax EPS assuming a 35% corporate tax rate. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|

    * International MI Tops Our Forecasts--Earned premiums of $46.4MM topped our estimate of $44.0MM on strong Australia production. Credit expenses were also lower than our expectations for international operations. Net income of $28.1MM beat our estimate by $6.0MM in Q2.

    * Conference Call Scheduled for 11:30am ET. Dial in #888-790-9746 Passcode:"PMI"

Valuation Range: $52 to $54

Our valuation range of $52-$54 is based upon a multiple of 10.5x our 2007 EPS estimate. Our valuation range approximates 1.15-1.20x our YE'07 book value per share estimate. Risk to our valuation range include weaker than expected credit quality, based on higher loss severity, loss frequency or a combination of both.

Investment Thesis:

We rate PMI shares Outperform. While we are concerned about credit quality in the mortgage insurance space, we think that PMI shares represent a compelling value at current levels.

PMI Group is a leading provider of private mortgage insurance to residential mortgage lenders and investors in the United States. PMI Group also operates in international mortgage insurance and is the largest investor in Financial Guaranty Insurance Corporation, a leader in the direct financial guaranty business.

*July 31, 2007 Bear Stearns - David Hochstim*

**PMI Group - (PMI-$34.07-Outperform) - PMI reports positive earnings, reserve building**

    * PMI earned $83.6 million in Q2 or $0.95 per common share. We had estimated $1.05 per common share.

    * The company benefited from higher NIW and earned premiums offset by higher than expected incurred losses.

    * Delinquencies continue to increase, which is consistent with the other mortgage insurers which reported earnings over the past two weeks.

    * The company raised its guidance for losses incurred to $450-$550 million from previous guidance of $300-$360 million. We are estimating incurred losses of $528 million in 2007.

    * We are reducing our 2007 estimate from $4.35 to $4.11 and our 2008 estimate from $4.66 to $4.20 resulting primarily from higher reserve-building based on the company's most recent quarter.

    * We expect PMI's book value to increase to $45.96 by year end

PMI earned $83.6 million in Q2 or $0.95 per common share. We had estimated the company would earn $91.8 million or $1.05 per common share. There were virtually no investment gains in the quarter.

The difference relative to our estimate was due to the company's reserve-building of $63.9 million compared to our forecast of $45 million, offset by other expenses which were $2 million lower than our forecast.

The company attributed higher reserves to higher defaults and also a larger percentage of defaults coming from high-loan size states California and Florida.

New insurance written was $11.6 billion for the quarter, comprised of $10.3 billion in flow and $1.3 billion in bulk. NIW increased 64.4% compared to 2Q06.

US MI earned premiums were $195.4 million, an increase of 16.4% over 2Q06 and 0.8% above 1Q07.

Flow claims paid were $46.3 million in the quarter, down from $46.6 million in 1Q07 but 28% higher than 2Q06 claims of $36.2 million.

Bulk claims were $21.5 million, an increase of 17.5% and 90% from 1Q07 and 2Q06, respectively.

Persistency continued to increase during the quarter and reached 74.47%, compared to 73.84% in 1Q07 and 67.74% in 2Q06. Income from the company's international operations increased to $28.1 million in 2Q07 from $23 million in Q1 , and Financial Guaranty contributed $29 million in earnings compared to $22.9 million in 2Q06.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | The company provided guidance for 2007 incurred losses of $450 million - $550 million for the year. We are estimating full year incurred losses to be $528 million in 2007 (from $475 million) and $685 million in 2008. The company did not provide 2008 guidance. The company intends to continue its share repurchase program during the remainder of the year and has $275 million in authorizations remaining. |
| | | | | | | We are reducing our 2007 estimate from $4.35 to $4.11 and our 2008 estimate from $4.66 to $4.20 primarily as a result of higher reserve building through the end of 2008. |

*Date: Jul 31 2007  5:00:06 Wire: PR Newswire: U.S. (PRN)*

**The PMI Group, Inc. Updates 2007 Financial Guidance**

   WALNUT CREEK, Calif., July 31 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) (the "company") today updated its financial guidance for 2007:

   -- Paid claims, loss adjustment expenses and additions to the reserve for losses (collectively "total incurred losses") for its U.S. Mortgage  Insurance Operations to be between $450 million to $550 million; -- Expense ratio for its U.S. Mortgage Insurance Operations to be between  20% and 23%;

   -- Consolidated investment portfolio pre-tax yield to be between 5.00% and 5.50%;

   -- Full year expenses related to stock options and share-based compensation to be between $13 million to $15 million after tax;

   -- Consolidated tax rate to be between 19% and 22%.

   The Company will hold its second quarter 2007 earnings conference call on Tuesday, July 31 at 11:30 am Eastern time.  This call will be webcast and available at PMI's website:  http://www.pmigroup.com/shareholders/.  For those individuals who cannot listen to the call live, there will be a replay available at this site approximately two hours after the call ends that will be posted for one month. A telephonic audio replay will be available approximately one hour after the call and can be accessed by dialing 866-510-4832.  The replay will be available until October 2, 2007.

*Date: Jul 31 2007  5:54:48 Wire: PR Newswire: U.S. (PRN)*

**The PMI Group, Inc. Reports Second Quarter 2007 Net Income of  $83.8 Million, or $0.95 Per Diluted Share**

   WALNUT CREEK, Calif., July 31 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) (the "Company") today reported net income for the second quarter of 2007 of $83.8 million, or $0.95 per diluted share.  Net income for the second quarter of 2006 was $109.6 million, or $1.14 per diluted share.

The decline in net income for the second quarter of 2007 was primarily due to a $58.7 million increase in loss reserves and higher claims paid in U.S.

Mortgage Insurance Operations, partially offset by increases in net income from International Operations and Financial Guaranty.

   The Company ended the second quarter of 2007 with a book value of $43.46 per share compared to $38.11 at the end of the second quarter of 2006, representing an increase of approximately 14%.

   Highlights include:

   -- U.S. Mortgage Insurance Operations(1) - Net income was $41.5 million  in the second quarter of 2007. Losses and loss adjustment expenses increased to $134.4 million as a result of increases in notices of default, claim rates and claim sizes.  Total revenues in the second quarter of 2007 increased by approximately 13% driven by strong growth in net premiums written and earned. Net premiums written and  net premiums earned in the second quarter of 2007 increased by approximately 19% and 16%, respectively, compared with the same  period one year ago.  Insurance in force at the end of the second quarter of 2007 was $111.7 billion, representing an 11% increase from  one year ago.

   -- International Operations(2) - PMI Australia had solid growth in net  premiums written and grew their insurance in force to

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | $172.9 billion.  Total losses and loss adjustment expenses decreased in the second quarter of 2007 from the first quarter resulting in a loss ratio of 25.2% for the period and 34.4% for the first six months of 2007.  PMI Europe reported strong growth in net premiums written of approximately 66% compared with the second quarter of 2006 driven particularly by flow business in Italy. |

-- Financial Guaranty(3) - equity in earnings from FGIC were $27.4 million (pre-tax), an increase of 10% compared with the second quarter of 2006, as a result of strong premium earnings, a significant recovery related to a Hurricane Katrina impacted credit, a release of certain tax contingencies and increased net investment income, partially offset by mark to market adjustments in certain mortgage related CDO's due principally to widening credit spreads.

-- Capital Events - The Company repurchased 468,500 common shares for  approximately $23 million in the second quarter of 2007.  The Company also completed its accelerated stock buyback program in the second quarter of 2007 with the final delivery of 436,152 common shares.  In  July 2007, the Company announced an additional $150 million authorization to its existing common share repurchase program which brings total current authorizations to $300 million.

Consolidated Operating Results

Consolidated net premiums written for the second quarter and first half of 2007 totaled $256.0 million and $500.0 million, respectively, compared with $211.8 million and $413.7 million for the same periods one year ago.  The year over year increases were primarily due to an increase in new insurance written, improved persistency, higher average primary premium rates and higher average insured loan balances in U.S. Mortgage Insurance Operations and an increase in net premiums written combined with favorable foreign exchange rates in PMI Australia.

Consolidated premiums earned for the second quarter and first half of 2007 were $242.3 million and $478.7 million, respectively, compared with $213.6 million and $419.9 million for the same periods one year ago.  The increases were due to insurance in force growth, higher average premium rates and larger loan sizes in U.S. Mortgage Insurance Operations.

Consolidated losses and loss adjustment expenses for the second quarter and first half of 2007 were $146.2 million and $255.5 million, respectively, compared with $71.9 million and $132.8 million for the same periods last year. The increases were primarily a result of higher incurred losses in U.S. Mortgage Insurance Operations as a result of an increase in notices of default, claim size and claim rates.

Consolidated other underwriting and operating expenses for the second quarter and first half of 2007 were $59.8 million and $122.5 million,  respectively, compared with $52.9 million and $113.4 million for the same periods one year ago.  The increases were primarily due to growth of the International Operations combined with changes in foreign exchange rates.

Consolidated reserve for losses and loss adjustment expenses totaled $507.0 million as of June 30, 2007 compared with $443.0 million as of March 31, 2007 and $384.6 million as of June 30, 2006.  Reserves for losses and loss adjustment expenses (LAE) in U.S. Mortgage Insurance Operations increased $58.7 million in the second quarter of 2007 primarily due to an increase in notices of default, increased claim rates and larger claim sizes.  PMI Australia's reserve for losses and LAE increased $2.8 million in the second quarter of 2007 due to a higher default inventory. Segment Highlights

U.S. Mortgage Insurance Operations

-- Net income totaled $41.5 million for the second quarter of 2007.

-- Net premiums written in the second quarter of 2007 increased by 19% to $189.2 million from $158.9 million in the second quarter of 2006.  The increase was due primarily to increases in new insurance written, higher average premium rates and higher average insured loan balances.

-- The primary persistency rate improved to 71.7% in the second quarter of 2007 compared with 64.9% in the second quarter of 2006

-- Total incurred losses in the second quarter of 2007 were $134.4 million compared with $64.2 million in the second quarter of 2006 driven by an increase in the number of notices of default, larger claim sizes and increased claim rates.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | -- Total claims paid increased to $72.3 million for the second quarter of 2007 compared with $52.1 million in the second quarter of 2006 driven by an increase in the claim rate and larger average claim sizes. |

-- After-tax equity in earnings from CMG MI for the second quarter of 2007 was $3.0 million, compared with $3.7 million for the same period of 2006.  The decline in equity in earnings was primarily driven by higher claims paid partially offset by higher premiums earned.  CMG MI's insurance in force grew to $17.4 billion, persistency increased to 79.2% and the primary default rate was just above 1%.

International Operations

-- PMI Australia reported net income of $24.4 million for the second quarter of 2007 compared with $21.9 million for the second quarter of 2006.  The increase in net income was due primarily to higher net investment income and premiums earned, partially offset by increased incurred losses.   The second quarter of 2007 addition to reserves for losses and LAE was $2.8 million while claims paid for the quarter totaled $7.3 million.

-- PMI Europe reported net income of $1.7 million in the second quarter of 2007 compared with $3.5 million for the same period a year ago. The decrease was due primarily to a decrease in premiums earned with Royal & Sun Alliance lenders' mortgage insurance portfolio acquired in  2003 and an increase in losses and underwriting expenses.

-- PMI Asia's net income in the second quarter of 2007 totaled $2.3 million compared with $0.1 million for the same period a year ago.

Financial Guaranty

-- After-tax equity in earnings from FGIC for the second quarter of 2007 totaled $25.4 million compared with $22.9 million for the same period a year ago.

-- After-tax equity in earnings from RAM Re for the second quarter of 2007 was $2.2 million compared with $1.1 million for the same period one year ago.

-- PMI Guaranty, which began operations in the fourth quarter of 2006,  reported net income of $1.4 million in the second quarter of 2007.

Corporate and Other

-- The Corporate and Other segment reported a net loss for the second  quarter of 2007 totaling $14.8 million compared with a net loss of $12.1 million for the same period a year ago.  The increase in the net loss for the second quarter of 2007 compared with 2006 was due primarily to decreased net investment income from a reduction in the  size of the investment portfolio, and an increase in stock option expense.

*Date: 2007-07-31*
**Company Name: PMI Group Inc.**
Company Ticker: PMI US
Event Description: Q2 2007 Earnings Call
MANAGEMENT DISCUSSION SECTION
Operator
Hello, and welcome to the Second Quarter 2007 Earnings Call for the PMI Group. [Operator Instructions] Now I'll turn the meeting over to Mr. Bill Horning, Vice President, Investor Relations. Sir, you may begin.
Bill Horning, Vice President of Investor Relations
Thanks Julie. Good morning and welcome to the PMI Group's Second Quarter 2007 Earnings Results Conference Call. Today's call will begin with comments from Steve Smith, PMI's Chairman and Chief Executive Officer. Mr. Smith will discuss PMI's overall financial results and business highlights for the second quarter. David Katkov, President and Chief Operating Officer of PMI

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | Mortgage Insurance Co will then discuss developments in the U.S. Mortgage Insurance Operations segment. Don Lofe, PMI's Executive Vice President and Chief Financial Officer will then address various other financial and capital matters. We also have with us today Brad Shuster, President and Chief Executive Officer of PMI Capital Corporation who along with Steve, David, and Don will be available to answer your questions following our prepared remarks. |
| | | | | | | Before we begin, I would like to review the company's Safe Harbor Statement under the Private Securities Litigation Reform Act of 1995. During this call, we may be making forward-looking statements. Actual results may differ materially from those statements made during this call. The company's business depends on investment considerations, which are highlighted in our Securities and Exchange Commission filings. Forward-looking statements are made as of today, Tuesday July 31, 2007 and we undertake no obligation to update such statements except as may be required by law. Additionally on this morning's call, we will be making some remarks about FGIC, Financial Guaranty Insurance Company's second quarter 2007 performance. If you are interested in obtaining more financial information for FGIC's quarterly results, please listen to their second quarter conference call, which is scheduled for 2 pm Eastern today, or you can obtain their second quarter financial information at fgic.com. At this time, I will turn the call over to PMI's Chairman and Chief Executive Officer, Steve Smith. |
| | | | | | | L. Stephen Smith, Chairman and Chief Executive Officer, The PMI Group Inc. and Chairman and Chief Executive Officer, PMI Mortgage Insurance Co. |
| | | | | | | Thanks, Bill, and good morning everyone and thank you for joining today's call. The PMI Group had a profitable second quarter both on a consolidated basis and in our U.S. Mortgage Insurance Operations. Clearly the challenging U.S. market conditions affected our second quarter financial results, however as we have for more than 35 years, we will successfully manage through these conditions to continue to optimize our long-term performance. As we announced in our press release earlier this morning, The PMI Group reported net income for the second quarter of $83.8 million or $0.95 per diluted share compared to $109.6 million or $1.14 per diluted share in the second quarter of 2006. Within our U.S. Mortgage Insurance Operations we posted net income of $41.5 million in the second quarter of 2007. Our second quarter results increased our book value per share to $43.46, representing a 14% increase over our book value one year ago. Based on prevailing economic forecasts for moderate interest increases in U.S. interest rates and stable foreign currency rates, we expect to see the growth in our book value in the high-single digit to low- double digit ranges for the full year of 2007 |
| | | | | | | Turning briefly to U.S. Mortgage Insurance Operations segments, which David Katkov will discuss in more detail a little bit later in this call, major mortgage lenders, our mortgage insurance competitors and prominent real estate economists have reported that home price appreciation is declining in many parts of the country. In part related to this trend, the deterioration of mortgage credit performance has negatively affected our delinquency and claim rates. As a result, for the second quarter, our U.S. Mortgage Insurance Operations recognized total losses and loss adjustment expenses of $134.4 million. |
| | | | | | | We will describe our outlook for credit performance in more detail, as I mentioned, later on in this call. On a positive note U.S. Mortgage Insurance Operations generated strong premium writings and earnings from continued growth in our new business writings and higher persistency. Additionally, it's important to keep in mind the breadth of PMI's diversified business operations. In the second quarter, we recognized net income of $28.1 million in our International Operations, and $29 million in our Financial Guaranty segment. This demonstrates the strength of our business strategy and diversified business operations, both in the United States and internationally. Now let me ask David Katkov to provide more information about the quarter results in our U.S. Mortgage Insurance Operations. David? |
| | | | | | | David H. Katkov, Executive Vice President, The PMI Group Inc. and President and Chief Operating Officer, PMI Mortgage Insurance Co. |
| | | | | | | Thanks, Steve, and good morning everyone. As Steve reviewed in his opening comments, credit conditions in the United States have become increasingly difficult, as the rapid deceleration of home prices has occurred in markets that had previously experienced |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|
| | | | | | | significant home price appreciation. Specifically, we have seen increased delinquency rates in California and Florida, while the delinquency rates in these two states is below our national average, the speed of default development has been increasing. While we will closely monitor the delinquency and loss development in California and Florida in the coming quarters, it is important to note that our portfolio is well diversified across multiple risk attributes in each of these states. |
| | | | | | | To provide even greater transparency to PMI's portfolio risk attributes, in the next few days, we will post on The PMI Group website an updated description of the portfolio characteristics as of June 30. As Steve mentioned in his opening comments, U.S. Mortgage Insurance Operations posted net income of $41.5 million, reflecting strong growth in revenues and persistency, offset by increased total incurred losses of $134.4 million. |
| | | | | | | Total claims paid, including loss adjustment expenses, were $75.7 million, and the change in our reserve for losses during the quarter totaled $58.7 million. As we have previously discussed, the addition to the reserve for losses was primarily driven by increases in loans in default, increased claim rates, and larger loan sizes. |
| | | | | | | At the end of the second quarter of 2007, we had 42,349 primary loans in default compared with 39,206 at the end of the first quarter of '07. This resulted in a primary default rate in the second quarter of 5.64% compared to 5.34% at the end of the prior quarter. The slowing home price appreciation we described earlier also affected our ability to mitigate losses for those loans that did go to claim. Additionally, we saw an increase in our average claim size as a result of larger loan sizes within our 2005 and 2006 vintages. |
| | | | | | | As we discussed last quarter, we continue to believe that an increase in forbearance, repayment plans, and modifications will have a positive effect on currently delinquent loans. But the unusually high volume in servicer shots will likely prolong the time period before these positive effects occur. As a result of the deteriorating market conditions evidenced in the second quarter, we now believe that for the full year, our total incurred losses composed of paid claims, loss adjustment expenses, and reserves for credit losses will be between $450 million and $550 million. |
| | | | | | | The bright spot for U.S. Mortgage Insurance Operations continues to be our strong new business production and improving persistency. Demand for our product is the strongest we have experienced since 2003, and we expect this positive growth to continue. In flow channel, we posted new insurance written of $10.3 billion, up from $5.7 billion one year ago. In our structured channel, new insurance written was $1.3 billion essentially unchanged from one year ago. Our strong new business production and our 12-month persistency rate of 71.7% fueled growth in our primary insurance in force and risk in force. We ended the second quarter with primary insurance in force of $111.7 billion, up 8.8% from year end 2006 and 11.2% from one year ago. |
| | | | | | | On a risk in force basis, we grew by 4% during the second quarter to end the second quarter at approximately $28.1 billion. Also within our domestic Mortgage Insurance operations, we had another solid quarter of equity earnings from CMG Mortgage Insurance Company, which contributed $3 million after tax in the second quarter. Let me turn the call back to Steve. |
| | | | | | | L. Stephen Smith, Chairman and Chief Executive Officer, The PMI Group Inc. and Chairman and Chief Executive Officer, PMI Mortgage Insurance Co. |
| | | | | | | Thanks, David. Moving to the international side of our Mortgage Insurance business, in the second quarter our International Operations had net income of approximately $28.1 million as compared to $25.5 million in net income in the second quarter of 2006. Let me start with the biggest contributor to our International net income, Australia. As we expected in the second quarter, our credit performance in Australia began to normalize. This trend is reflected in a modest increase in the number of loans in default and moderation in the size of our claims. As a result, our loss ratio for the second quarter was 25.2%, down from 44.4% last quarter. On a year-to-date basis, our loss ratio was 34.4%. On the revenue side, our net premiums written in the second quarter grew by 22% compared to a year ago, driving our insurance in force to $172.9 billion. |
| | | | | | | Turning to Europe, our business and operations in Europe continue to expand. This quarter we announced the opening of our new office in Madrid, Spain, and the hiring of a new country manager for this location. In the second quarter of 2007, PMI Europe reported net income of $1.7 million. PMI Asia also had a good quarter contributing $2.3 million of net income in the second quarter |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|
| | | | | | | and PMI Asia is also realizing higher gross reinsurance premiums written as a result of higher mortgage origination activity in Hong Kong. In Canada, we announced earlier this quarter we're now open for business as we received the order to commence operations from the federal regulator as well as most of the required provincial licenses. We've also signed our first Canadian customer. |

Our Financial Guaranty segment had a strong quarter with growth in segment net income growing to $29 million in the second quarter of 2007, an increase of approximately 21% over 2006. This was driven by our after tax equity and earnings from FGIC of $25.4 million in the second quarter compared to $22.9 million in the second quarter of last year. In the second quarter, FGIC reported a mark-to-market adjustment on their mortgage related CDO portfolio of $16.3 million pre-tax due to widening credit spreads. Also during the second quarter the benefit of refundings of municipal obligations contributed approximately $4.2 million after tax to our equity and earnings from FGIC, which is slightly higher than the benefit received in the second quarter of last year and FGIC also benefited from a significant recovery related to Hurricane Katrina impacted credit in the second quarter. Finally, much like the first quarter of this year FGIC benefited from a reduced tax rate due to the removal of certain contingent tax reserves.

RAM Re had a good quarter and contributed after tax equity and earnings of $2.2 million in the second quarter doubling their earnings compared to the second quarter of last year. PMI Guaranty continued their fast start to their new operations and posted net income of $1.4 million in the second quarter.

Now let me turn the call over to Don Lofe to discuss various financial and capital matters. Don?

Donald P. Lofe, Jr., Executive Vice President and Chief Financial Officer

Thanks, Steve, and good morning. To begin with, I also want to reinforce that we expect to continue to increase book value per share in 2007 after consideration of the factors Steve previously mentioned. In this regard, U.S. Mortgage Insurance Operations will be a key contributor and a strong generator of cash flow. The strength of our U.S. Mortgage Insurance Operations is evident in our history of dividends paid to the holding company from the USMI company. As I've indicated on previous conference calls, in addition to the $150 million dividends available under our previous approval from the Arizona Department of Insurance in 2006, we also received approval in April of this year for an extraordinary dividend of $200 million.

In the second quarter, The PMI Group Holding Company received $75 million from our 2006 approval. The remaining approved dividends of $275 million are expected to be paid to the holding company in the second half of 2007. Let me also remind you that on a consolidated basis we have reserve for losses and LAE of $507 million. Of this, the largest component relates to our U.S. Mortgage Insurance Operation with reserves for losses and LAE of $444.6 million, which approximates the mid point of our actual range.

Now with respect to capital matters, in the second quarter we executed several capital transactions that affected our common shares outstanding. First, we concluded our accelerated share repurchase program in the second quarter and we received a final delivery of approximately 436,000 common shares.

Additionally in the second quarter, we repurchased approximately 469,000 common shares for approximately $22.7 million under existing common share repurchase authorization. And as we have announced in last week's press release, our Board of Directors approved an additional $150 million increase to our existing common share repurchase authorization. This new authorization, in conjunction with our previous $150 million of authorization, brings our total available common share repurchase authorizations after purchase of common shares to $249 million.

With respect to other financial matters, we also reaffirmed certain of our other financial guidance metrics for the full year in today's press release including the expense ratio in U.S. Mortgage Insurance Operations, our full year consolidated investment portfolio pre-tax yield and our expectation for total 2007 stock option expense. As you will also see, we have reduced our expectation for our full year consolidated tax rate to 19 to 22%. This is a result of the mix of taxable income from our business operations, which is taxed as a full corporate tax rate and our US municipal bond investment income, which is taxed at a lower rate.

And finally, I'd like to direct those interested in the reconciliation of our consolidated net income to our consolidated net operating income to review the disclosure material posted on our website. As presented in the reconciliation, our consolidated net operating

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | income in the second quarter of 2007 was $83.6 million or $0.95 per fully diluted share as compared to $109.3 million or $1.14 per fully diluted share in the second quarter of 2006. |

With that, let me turn the call back over to Steve.

L. Stephen Smith, Chairman and Chief Executive Officer, The PMI Group Inc. and Chairman and Chief Executive Officer, PMI Mortgage Insurance Co.

Thanks, Don. As I reflect on the second quarter, I think it's important to realize in spite of the changes we're seeing in the mortgage markets and in our quarterly results, we're also seeing significant and positive long-term trends that will bode well for our business, for example, a more realistic assessment of risk and a return to prudential lending standards, revenue growth from all of our business segments, insurance in force growth and increasing global demand for our product. And as I said at the beginning of today's call, assuming prevailing forecasts for moderate increases in U.S. interest rates and stable foreign currency rates, we expect to see continued growth in our book value in the high-single digit to low-double digit ranges for the full year of 2007. Bill?

Bill Horning, Vice President of Investor Relations

Thanks Steve. That concludes our prepared remarks. I would now like to ask the operator to open the call for questions.

Q&A

Operator

[Operator Instructions] The first question is from Mike Grasher of Piper Jaffray.

  <Q - Michael Grasher>: Good morning gentlemen. First question specific I guess to David, could you comment a little bit more on the concentration of your delinquencies and any correlation you may be seeing with those loans and the underlying product?

  <A - David Katkov>: Sure Mike. This is David. In the first quarter call, I made a comment that the structured finance portfolio, which is really our bulk business, was coming under stress. That continues to be true, but probably not to the same degree. What we're seeing now is probably more broad-based stress really specific to the 2006 book year. That is not atypical for what you have heard across the mortgage industry. At this juncture, Mike, I don't see, we don't see any other particular product that seems to be under stress today.

  <Q - Michael Grasher>: Okay. So if it is 100% LTV or low doc, anything like that?

  <A - David Katkov>: No unusual trends today.

  <Q - Michael Grasher>: Okay. And how about geographically?

  <A - David Katkov>: Obviously we have brought up the fact that California and Florida have seen increasing delinquency rates, I don't think we are surprised by that. We tried to make that clear in our opening comments today. They have been significantly below our national average, in both cases, 200 basis points below our national average. They are still below the national average although they have moved up and given the size of those two books relative to our total risk in force, that has definitely put some upward pressure on our delinquency developments. Beyond that, I think we have shared with you in the past and it is certainly laid out in our K's and our Q's, we do not have a large exposure to the Midwest industrial auto states of Michigan, Ohio and Indiana.

  <Q - Michael Grasher>: Okay. Sorry that I had missed that early on. And then Steve I wanted to follow-up with you, your comments around Australia. Things seem to be going along just fine there. Can you give us a bit more background on the environment there? Any change in the outlook for Australia?

  <A - Bradley Shuster>: Mike, this is Brad Shuster let me address that. Yes we were very please to see the performance of PMI Australia in the second quarter with the loss ratio moderating significantly. What really happened there was the stress was really contained to certain areas of Western Sydney and it has been several years now since housing prices have begun to moderate in that area and therefore it didn't really spread to any other parts of the country and so we are very pleased with the trend on the loss side. And additionally, some of the revenue initiatives and the new customer acquisitions that we talked about on prior calls are really starting to positively impact the revenue line.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | |

So, we had record business writings and we see the outlook being good for Australia going forward.

    <Q - Michael Grasher>: Okay. Thanks for that. And then final question just, Steve I guess, any expectations for new insurance written in the second half of the year? It looks were up a, kind of flat year-over-year I guess in the first half, would you expect for the same in the second half?

    <A - L. Stephen Smith>: I would expect an increasing trend in new insurance written in the second half of the year. We had come into the year, Mike, thinking that and giving you guidance that the penetration rate of the industry would probably be in the 11 to 12% range. It has actually exceeded that in the second quarter, it is probably in the low 13% range. So I would expect from an industry perspective in PMI to have good solid business writings and as we mentioned earlier, with very prudential lending standards in the second half of the year so we look forward to doing that.

    <Q - Michael Grasher>: Okay. Thank you.

Operator

The next question is from Joan Zeif of Goldman Sachs.

    <Q - Andrew Brill>: In for Joan, this is Andrew Brill here, just a few questions. I guess first question, can you give a sense of how the 2007 book is performing so far relative to the '06 book?

    <A - David Katkov>: Sure, Andrew. This is David. I think it is really way too early to tell how the '07 book will perform. I think we have been pretty clear that we clearly were in a transition period as lenders cleared out the pipelines moving from late '06 into early '07 but we're very encouraged by a number of the regulatory pronouncements that you're all familiar with, the non-traditional guidance that came out in the fall. I think the regulators are getting some real traction on this.

Obviously the sub-prime guidance that came out a little over 30 days ago will really start having a significant effect. We've seen major financial institutions: Countrywide, Washington Mutual, Chase, [inaudible] Wells, and down the list really pull back on their underwriting guidelines in terms of the non-prime sector. So, we are encouraged about the overall quality of the '07 book, but truly, Andrew, it's just way too early to call.

    <Q - Andrew Brill>: And you certainly ran a lot of business in the first half – I mean, are you making any changes to any of your relationships to, I guess, weed out certain types of business in the second half?

    <A - David Katkov>: Oh, absolutely. We've talked about this quite openly, that the really great news about the demise of the 80-20 piggyback execution is that a lot of that product came back to the mortgage insurance industry. I think that explains in part the increased penetration rates that Steve referred to a few minutes ago. But, we're very selective in terms of what are the risk attributes in that 100%? We have some obvious concerns about low doc business in and around that. So, we've never done business with all lenders. We will not ever do business with all lenders, we'll be very selective.

    <Q - Andrew Brill>: I guess and just circling back to your loss guidance for the year, it seems the low end implies incurred losses are – provision for losses of about 111 million on average for the back half, down from 134 million this quarter. Just curious, I mean what has to happen for us to see losses fall that much sequentially?

    <A - Donald Lofe, Jr.>: Hi Andrew, it's Don. I wanted to hear your question. Did you say what happens if – what has to occur if...

    <Q - Andrew Brill>: Well what...

    <A - Donald Lofe, Jr.>: ...to fall under the range?

    <Q - Andrew Brill>: Exactly, exactly.

    <A - Donald Lofe, Jr.>: Well, we're not going to comment on it. The range is what we know as of today and we believe that this is the best guidance that we have today with the available information and we're not going to comment if we're going to be at the lower end or the upper end. That's the guidance we have outstanding. I think as David and Steve have both said, that this is a challenging environment at this point in time and so that's why we've given the guidance, the range, we have.

    <Q - Andrew Brill>: I guess maybe I should ask it differently. What's the key variable that gets you to the low end versus the high

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|

end?

    <A - L. Stephen Smith>: Andrew, let me help with that a little bit. We had talked about this in the – earlier in the year and you've heard me say it on several different calls and venues that we do think you will have record workout programs in terms of repayment plans, loan modifications with lenders, but I was also careful to mention to everyone that the data is going to be not as transparent for lenders in terms of disclosing that to you. And it's going to take a while before that's discernible and we can give you a clear pattern of what the effect will be in terms of increasing the contact rate with consumers and also the modification rate.

So I think as we go through the next 6 and 12 months, we'll get a better pattern on that, we can give you better clarity on that. But, at this point, it's too early to do that, but I do think it's a factor. I mentioned it, David mentioned it in his comments. So that could be one of the things that could be helpful in – to answer your question.

    <Q - Andrew Brill>: I guess...

    <A - Donald Lofe, Jr.>: And Andrew, with respect to that, again, we'll have our analyst conference in early October. And as we said a couple times now on this call and the prior call, we'll continue to keep the financial community updated with the progress with the aspects Steve and Dave have already talked about.

    <Q - Andrew Brill>: I guess just one final question, just thinking about the sequential increase in the reserve – the $59 million increase – do you have a sense of how much of that relates to say, California and Florida, I guess, versus what's happening everywhere else?

    <A - Donald Lofe, Jr.>: Andrew, it's Don. We're not going to break that down – that increase by specific state. As David mentioned in his remarks, we intend to come out in the next couple days with an updated portfolio characteristics document, relative to the characteristics and there might be some additional states added in there, but we're finalizing that document right now, but we're not segregating that reserve increase by state.

    <Q - Andrew Brill>: All right. Thank you.

Operator

The next question is from Mark DeVries of Lehman Brothers.

    <Q - Mark DeVries>: Yes, thanks. Could you tell me a little about what you're seeing right now, with the trend and the potential for loss mitigation efforts? I've noticed that your severity numbers haven't really changed much over the last couple quarters. But with home prices starting to climb in some markets, do you see that changing?

    <A - David Katkov>: Hi, this is David. The emphasis that we've always put on loss mitigation really gets tested in this kind of environment, and I'm very confident that we have, really, 35 years experience working through multiple cycles. So, we will make a meaningful impact on our severity numbers. But, I take your point. We take your point that one challenge that we have is that we do have larger loan sizes. We called that out in our opening comments. So, on an absolute dollar basis, that will result in higher dollars paid out. And then we also have, in some markets, flat home price appreciation. So we'll have to be very, very selective when we make a decision in our loss mitigation efforts. When do we actually acquire a property? And that's something we're very skilled at. So, I'd say, on balance, we're pulling out all the stops. We're pretty good at this. In fact, I think we're very good at it. And I think we'll have a positive effect on the ultimate outcome of our claims paid.

    <Q - Mark DeVries>: Okay. Could you also talk a little bit about what you're seeing in the structured channel, given some of the dislocations that are occurring? Whether or not you're seeing greater opportunity to provide credit enhancement in that channel?

    <A - David Katkov>: To state the obvious, we're seeing tremendous opportunity. And then I think the flip side of that is, we're not doing much, if any. This is particularly true in the bulk primary. The spreads are wide. Your ability to earn a lot of premium is high. But, we've always been very selective and opportunistic. And there are some characteristics in that channel right now that don't look favorable to us. We have not done a lot, as you can tell from my comments on structured primary  There is a product line that PMI has been active with, for a number of years, which is our modified pool plan area. And that has continued to be attractive to us, both

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|-------------------------------------------------------------------|

historically and in 2007. So I continue to see that as an opportunity, largely because of the risk sharing characteristics that are typical of that product.

<Q - Mark DeVries>: Okay, thanks.

Operator

The next question is from [inaudible]

<Q>: Hello?

<A - David Katkov>: Hey, Michael.

<Q>: Hi. A number of questions, actually. First, what was the delinquency rate for the structured business? In the release I had, it was blanked out, if you have that one available? That number available? Maybe while you're looking for that...

<A - Donald Lofe, Jr.>: Michael, it's Don. At 6/30/2007, structured transactions only default rate was 10.37%.

<Q>: Thank you very much. Can you talk a little about captives, and kind of how that works into the mix here? Maybe at what point do the benefits of those captives start to kick in for the flow of business?

<A - David Katkov>: Yes, I think that's a great question. That's something that we've looked at very closely. Because the credit environment up to 2007 has been actually pretty benign, we haven't seen a lot of stress on captives. Now, with the kind of stress you're seeing in '07 report here, and I expect will likely see for some time, we're doing some modeling at the captive level to determine when some of those would kick in. I will tell you that there are, and we've disclosed this in the past, we do have a couple of captives that have kicked into their loss layer and that's from earlier booked years 2000, 2001.

So as we have said repeatedly, we think that captives are a great risk management tool for us in a particularly high-stress environment. They cap our losses, take off the tails, and while we're not forecasting how deep this particular credit cycle could be, there's no question that we would receive benefit from captives. It's just simply too early to tell.

<Q>: Got you. Okay. Can you actually tell me what are the home price assumptions that you're kind of using in terms of pricing the risk that you're putting on the books now? And also, is it geographically based or is it at a national level?

<A - L. Stephen Smith>: Michael, this is Steve. We obviously have our own PMI risk index, our own Chief Economist. But we also follow very closely all of the major housing economists and reports. Our expectation for 2007 is a drop in value relative to 2006. Our expectation is also a modest drop in value in 2008 relative to 2007. You're going to see some mixed reviews in 2008. Some economists are projecting an actual increase, some are actually a larger decrease. But generally, that's what we're looking at for '07 and '08 general. From a national perspective, some price declines.

From a regional perspective, as you well know, that's going to be – that's going to vary. And so in terms of pricing the product and in terms of underwriting the mix, as David mentioned, we work very closely with our lenders. If we're getting imbalances in any parts of the country, we work with our lenders to rebalance our product. And on the flows, or the bulk side of the business, we can be very selective and discrete in terms of what we get and where. One of the things we're seeing is that the carve outs are substantial in what we're willing to look at and insure. And that is a part of what I've repeatedly said on these calls is to be opportunistic and balance our portfolio to optimize our ultimate portfolio return, and we use that tool to do that, as well as to modify pool product offerings to do that as well.

<Q>: Got you. If I might just continue? Just a couple more here. What is -- of your book – of the stuff you are putting on right now, what percentage of the high LTV production is refinance? And I guess the reason I ask that question is because if you had borrowers maybe that were on the 80/20 programs or other short reset programs, and they kind of hit their reset and they come to refinance, are some of those borrowers potentially being extended through these refinance 100% LTV programs?

<A - David Katkov>: That's an excellent...

<Q>: And that's an industry question, not a PMI question -- just a general industry question. Thank you.

<A - David Katkov>: But we'll give you some PMI statistics as well.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|------------------------------------------------------------------------|
| | | | | | | <Q>: Thank you. |

<Q>: Thank you.

<A - David Katkov>: In terms of clarity. We've been asked that question a lot. I certainly see a lot of public information that would lead you to believe that a lot of folks are going to be in a situation where refinancing could be difficult. To be clear, PMI, 4% of our risk in force is subject to an initial rate reset in 2007. And as it stands today, our estimate is that would be 6% of our risk in force in 2008. We've run the numbers. We believe that less than 2% in 2007 remains to refinance. So for us it's really a de minimus issue, not to suggest it's not an issue potentially in the broader market but for PMI it's not.

<Q>: I guess also my question is borrowers that came in and the percentage of the refinance -- or I'm sorry – the percentage of the high LTV new insurance written that's refinance? So like borrowers that maybe haven't accumulated enough equity up until now and they need to rate term refinance and they're refinancing into a 100% LTV product?   <A - David Katkov>: Okay. Refinances have been strong in the market generally. For PMI, it was 38% of our originations were refinances this year.

<Q>: Okay, great, thank you and do you disclose what percentage of the insured loans that you guys do have secondaries behind them?

<A - David Katkov>: We'd be happy to disclose that if we did it. We haven't and we won't.

<Q>: Okay, perfect. Thank you very much for answering all my questions.

<A - L. Stephen Smith>: Thank you.

Operator

The next question is from Howard Flinker of Flinker & Company.

<Q - Howard Flinker>: Hello everybody.

<A - Donald Lofe, Jr.>: Good morning.

<A - David Katkov>: Hi Howard.

<Q - Howard Flinker>: In your comments, you mentioned that FGIC had a mark-to-market adjustment of 16.4 million, I think that was the number. Positive or negative? Depends on what side of the transaction they were?

<A - Bradley Shuster>: Howard, this is Brad. It was a negative mark adjusting the value of some derivative contracts downward to reflect the disruption in the marketplace that we've been talking about.

<Q - Howard Flinker>: Okay and the second question is relates to delinquencies. I don't see them on your release and in the past you had released them. What are they for the second quarter so that we can compare them to the past year now that the real estate market seems to be cooling?

<A - David Katkov>: Howard, this is David. If you look on page 7 of the statistical supplement, you'll see that we do break out the default rates but let me share them with you on the phone.

<Q - Howard Flinker>: Defaults but not delinquencies.

<A - David Katkov>: I'm sorry?

<Q - Howard Flinker>: I see defaults, some of them are blank, but I don't see delinquencies.

<A - Donald Lofe, Jr.>: Howard, it's Don. Are you looking at primary loans and default? We give that number, 42,349. Is that what you are looking for?

<A - David Katkov>: I think, Howard, it's a question of nomenclature. You're using delinquencies, we're using defaults.

<Q - Howard Flinker>: Aren't they different?

<A - L. Stephen Smith>: Yes, I think what he's referring to as you look at that supplemental page, some of the numbers on some of the initial document were zeroed out and so he may have one of the documents that was zeroed out.

<Q - Howard Flinker>: Yes, I have the one that was zeroed out and aren't delinquencies different from defaults?

<A - L. Stephen Smith>: No, they're the same. The delinquency rate was overall for the portfolio David gave it for the bulk portfolio earlier. The total delinquency rate for all of primary loans in default was 5.64% and that was up from 5.13% a year ago...

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|

<Q - Howard Flinker>: Right and primary...

<A - L. Stephen Smith>: ...up about 30 basis points from quarter end March 31st, so we went from 534 to 564.

<Q - Howard Flinker>: And the flow? I also have zeroes there. I didn't get the correction.

<A - L. Stephen Smith>: Flow went -- delinquency rate as of June 30 was 4.7% which is up from 4.54% on March 31st and it's up from 4.44% a year ago.

<Q - Howard Flinker>: Okay, thank you.

<A - David Katkov>: And we'd given earlier, Howard, a structured transaction default rate of 10.37 as compared to 6/30/06 9.26, just for reference.

<Q - Howard Flinker>: Yes and to complete that table, the pool?

<A - David Katkov>: 5.17 for the pool rate at 6/30/2007 compared to 6/30/06 of 5.6%.

<Q - Howard Flinker>: Okay. Thanks. I had those as blank.

Operator

The next question is from Nandu Narayanan of Trident Investments.

<Q - Nandu Narayanan>: Hello. My question really relates to the overall relative market and what your projections are in terms of making your loss reserves? Obviously, even the National Association of Realtors has come and said that this is the year where they might a nominal decline in national home prices which would make it the first year since the Great Depression when we've seen that. Given that we might be in an unusual environment, to put it mildly, in housing, and given that in California and Florida, as you pointed out earlier, incurred default rates have actually gone up very rapidly even though they're still below the national average. What are the assumptions you're making in terms of correlation of your overall portfolios, your risk, given that the housing market might actually have a fairly serious down turn? What are the specific assumptions you're making insofar as the housing market's concerned?

<A - L. Stephen Smith>: Hi. This is Steve. I'll start that. We obviously have our own PMI Risk Index which we publish quarterly, which is own proprietary model. It takes a forward look of the next 24 months on the propensity for house price decline in over 300 MSAs around the country. So, that's obviously one of the tools that we use. In addition to that, we certainly pay very close attention to all of the National Housing Economist projections and have our own view of that.

The bottom line view is that we do expect some modest price declines in 2007 from a national perspective. And we also project some modest price declines in 2008 from a national perspective. Obviously, regions will vary in that regard but that would be the overall economic forecast in terms of house price appreciation. In terms of interest rates, we are expecting a modest increase in long-term interest rates as you go through the next 12 to 18 months. So there's upward pressure on long-term rates. So that's another one of our assumptions in the marketplace. In terms of job growth, we're projecting very modest job growth in the assumption. So hopefully, that gives you a little bit of an overview of what we're expecting.

<Q - Nandu Narayanan>: In terms of your overall loss, you also commented a little bit on your loss experience so far in the context of your history. To the extent your – in terms of looking at the adequacy of your loss reserves – how do your losses today compare, even with the substantial increase you've seen over the last couple of quarters? How do they compare with say what the conditions were 10 years ago as a percentage of risk in force?

<A - Donald Lofe, Jr.>: This is Don. What we talked about earlier in our remarks that, without getting into a comparison, we're looking at the data as we know it today and from an actuarial point of view, the management in their judgment booked to that actuarial range after we evaluated that data. So from a perspective of looking at if you will historically, both concepts obviously are taking into consideration as we build an actuarial range from a management point of view. So they have been considered but as I've said earlier and Steve and David have also said too, we believe our range and the number booked for the balance sheet provision is appropriate and has taken into consideration historical patterns.

<Q - Nandu Narayanan>: Okay. And in terms of the modest price decline you're projecting in housing, can you give me a sense of

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | what type of price decline you're projecting nationally in your models? |

<A - L. Stephen Smith>: We're projecting low-single digit declines.

<Q - Nandu Narayanan>: Okay. Thanks so much.

Operator

There are no further questions at this time.

Bill Horning, Vice President of Investor Relations

This concludes our conference call. Thank you for your participation in today's call and your continued interest in The PMI Group. Please call our Investor Relations group if you have any further questions or requests for additional information. Thanks very much.

*Date: Jul 31 2007 17:07:37 Wire: BLOOMBERG News (BN) By Zachary R. Mider*

**PMI Drops After Profit Falls on Mortgage Defaults (Update1)**

July 31 (Bloomberg) -- Shares of PMI Group Inc., the second- largest U.S. mortgage insurer, had their biggest fall in six years after second-quarter profit declined as more homeowners defaulted on loans.

The shares tumbled $3.20, or 8.6 percent, to $34.07 in New York Stock Exchange composite trading, the biggest one-day drop since July 2001. They're down 28 percent for the year. Second- quarter net income dropped 24 percent $83.8 million, the Walnut Creek, California-based company said in a statement today.

PMI and MGIC Investment Corp., the No. 1 mortgage insurer, face more insurance claims than they forecast earlier this year as homeowners in Florida and California default at higher levels amid a housing slump. Lower home values make it difficult for struggling borrowers to recover their debt.

``Credit conditions in the United States have become increasingly difficult, as the rapid deceleration of home prices has occurred in a market that has previously experienced significant home price appreciation,'' said David Katkov, PMI's chief operating officer, on a conference call with analysts today.

Claims costs rose to $146.2 million, more than the $112 million estimate of Jim Shanahan, a Baltimore-based analyst with Wachovia Corp. He still rates the shares ``outperform,'' he said in a note today.

Claims costs in PMI's U.S. mortgage business will reach $450 million to $550 million for the full year, PMI said, compared with the $300 million to $360 million it forecast in April. The company's first estimate, in February, was $280 million to $305 million. MGIC, citing higher homeowner defaults, raised its full- year estimate of claims costs on July 19.

MGIC insured $174.9 billion of mortgages as of March 30, followed by PMI with $159.2 billion, according to a ranking by Inside Mortgage Finance, a trade publication. MGIC has agreed to buy the third-ranked insurer, Radian Group Inc.

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | |
|---|---|---|---|---|---|---|
| 8/1/2007 | 5,482,400 | $33.95 | -0.35% | (1.04) | 1.88 | |

*August 1, 2007 Wachovia Capital Markets – Jim Shanahan, Ryan Hitchins, Christopher Harris*

**The PMI Group, Inc. - PMI: Lowering Estimates To Reflect Future Higher Credit Costs - Expecting More Earnings Volatility In The Coming Quarters**

\* Lowering Estimates to Reflect New Credit Cost Guidance - We are lowering our estimates to reflect higher incurred loss expenses, particularly in the U.S. mortgage insurance business. Management's new guidance set a range of $450mm- $550mm in 2007 incurred losses for U.S. mortgage insurance operations. We are raising our estimate to $505mm for the full year versus our previous estimate of $357mm. Higher average loans balances and rising defaults are expected given the current state of the U.S. housing market.

\* Expecting Greater Earnings Volatility In Coming Quarters - We are anticipating greater earnings volatility in the coming quarters, particularly in the financial guaranty investment portfolio of PMI, principally through its investment in FGIC. FGIC is a AAA-rated financial guaranty company with a larger municipal finance book than structured finance book of business. However, the company has exposure to subprime RMBS through CDO and ABS wraps. We have included a table of the company's current exposures at June 30.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|------|------|------|------|------|------|
| | | | | | | * Management Provides Additional Commentary on Credit - The company made commentary on the assumptions used to forecast credit losses. Management expects nominal national home prices for 2007 to be modestly lower than 2006 as well as 2008 to be lower than 2007. Furthermore, due to slowing home price appreciation they expect somewhat lower loss mitigation benefits. However, they also expect some benefit from workouts and modifications by the lenders to help keep people in their homes. California and Florida have weakened but are still relatively healthy compared to the national average. Nonetheless, the relatively high exposure to these two states has helped push defaults higher. In terms of performance by loan product, they are not seeing a particular product performing more poorly than other products at this time (i.e. no doc, pay-option ARMs and the like). Finally, the 2006 book of business is seeing the most broad-based stress in terms of problems by vintage. The company plans to release more details about its risk in force book in the coming days. |

Valuation Range: $46 to $48

Our valuation range of $46-$48 is based upon PMI trading at a 10-15% premium to our 2007 year-end book value per share estimate of $42.07. Risk to our valuation range include weaker than expected credit quality, based on higher loss severity, loss frequency or a combination of both.

Investment Thesis:

We rate PMI shares Outperform. While we are concerned about credit quality in the mortgage insurance space, we think that PMI shares represent a compelling value at current levels.

Company Description:

PMI Group is a leading provider of private mortgage insurance to residential mortgage lenders and investors in the United States. PMI Group also operates in international mortgage insurance and is the largest investor in Financial Guaranty Insurance Corporation, a leader in the direct financial guaranty business.

Lowering Estimates to Reflect New Credit Cost Guidance - We are lowering our estimates to reflect higher incurred loss expenses, particularly in the U.S. mortgage insurance business. Management's new guidance set a range of $450mm-$550mm in 2007 incurred losses for U.S. mortgage insurance operations. We are raising our estimate to $505mm for the full year versus our previous estimate of $357mm.

Expecting Greater Earnings Volatility In Coming Quarters - We are anticipating greater earnings volatility in the coming quarters, particularly in the financial guaranty investment portfolio of PMI, principally through its investment in FGIC. FGIC is a AAA-rated financial guaranty company with a larger municipal finance book than structured finance book of business. However, the company has exposure to subprime RMBS through CDO and ABS wraps. We have included a table of the company's current exposures at June 30th.

Additional Commentary on Credit - The company made commentary on the assumptions used to forecast credit losses. Management expects nominal national home prices for 2007 to be modestly lower than 2006 as well as 2008 to be lower than 2007. Furthermore, due to slowing home price appreciation they expect somewhat lower loss mitigation benefits. However, they also expect some benefit from more workouts and modifications by the lenders to help keep people in their homes. California and Florida have weakened but are still relatively healthy compared to the national average for defaults. Nonetheless, the relatively high exposure to these two states has helped push defaults higher. In terms of performance by loan product, they are not seeing a particular product performing more poorly than other products at this time (i.e. no doc, payoption ARMs and the like). Finally, the 2006 book of business is seeing the most broad-based stress in terms of problems by vintage. The company plans to release more details about its risk in force book in the coming days.

*Aug. 01, 2007 ValuEngine*
**PMI GROUP, INC.(PMI) - Valuengine Recommendation & Basic Information**

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|----------------------------------------------------------------------|
| | | | | | | ValuEngine has issued a BUY recommendation for PMI GROUP, INC. on Aug. 01, 2007. Based on the information we have gathered and our resulting research, we feel that PMI GROUP, INC. has the probability to OUTPERFORM average market performance for the next year. The company exhibits ATTRACTIVE P/E ratio, company size and market/book ratio. |
| | | | | | | RATING OVERVIEW |
| | | | | | | The ValuEngine Rating is an overall assessment of a stock's attractiveness. It combines the following five factors: |
| | | | | | | 1. Fair market valuation |
| | | | | | | 2. 1 year forecasted returns |
| | | | | | | 3. Price/Earnings ratio |
| | | | | | | 4. Momentum |
| | | | | | | 5. Market capitalization |
| | | | | | | Only two percent of the over 4,000 stocks that we cover receive the highest 5 rating. The ratings are the result of the cumulative of the above factors. As such, stocks with relatively poor results for any one of the five variables can still be attractive if the other four factors are strong enough. Top 5 rated stocks can be expected to outperform the overall market by 15% or more, with average annualized returns from Jan. 2000 through Jan. 2006 of over 30% per year. |
| | | | | | | FAIR MARKET VALUATION PRICE |
| | | | | | | Based on available data as of Aug. 01, 2007, we believe that PMI should be trading at $42.71. This makes PMI 20.23% undervalued. Fair Value indicates what we believe the stock should be trading at today if the stock market were perfectly efficient and everything traded at its true worth. For PMI, we base this on actual earnings per share (EPS) for the previous four quarters of $4.64, forecasted EPS for the next four quarters of $5.05, and correlations to the 30- year Treasury bond yield of 4.92%. There are an additional 10 firm specific and interest rate related parameters, each playing a role in the valuation analysis. |
| | | | | | | DATA SUMMARY & MARKET RATIO BASED VALUATION |
| | | | | | | OPTIMAL BUY-SELL |
| | | | | | | Based solely on the Historical Mispricing of PMI, the best time to buy would be below $40.57 (or valuation below - 5.00%). The best time to sell would be above $50.40 (or valuation above 18.00%). |
| | | | | | | 1. Valuation Based on PMI's Past PEG |
| | | | | | | Over the past 10 years, PMI's average PEG is 0.87. PMI earned $4.64 per share in its recent 4 quarters. The analyst consensus estimate is $5.05 for its 4 quarter forward EPS. PMI's current sales per share is 2.62. The following assessment is based on multiplying the historical PEG with recent 4 quarter EPS and the forecasted EPS growth rate over the next 4 quarters for PMI. |
| | | | | | | 2. Valuation Based on Comparables' PEG |
| | | | | | | PMI's comparables are AWH, ERIE, MCY, NFS and PL. The current PEG average of these comparables is 2.7. PMI earned $4.64 per share in its recent 4 quarters. The analyst consensus estimate is $5.05 for its 4-quarterforward EPS. PMI's current sales per share is 2.62. The following assessment is based on multiplying comparable stocks' average PEG today with PMI's recent 4 quarter EPS and the forecasted EPS growth rate over the next 4 quarters |
| 8/2/2007 | 4,367,731 | $34.14 | 0.56% | 0.38 | 1.88 | *Date: Aug 2 2007  16:26:28 Wire: Stifel Nicolaus (SNR) Matthew V. Roswell* |
| | | | | | | **PMI :Adjusting EPS Estimates** |
| | | | | | | Reflecting 2Q07 EPS results, as well as an ongoing review of our housing market assumptions following the second quarter reporting season and incremental information being provided to the markets by participants in the credit enhancement space, we are reducing our 2007 and 2008 estimates for PMI Group to $3.55 and $3.85 from $4.30 and $4.65, respectively. |
| | | | | | | We caution that these estimates, as are the estimates for all of the stocks under coverage, carry a greater than amount of uncertainty and chance of revision as we continue to incorporate additional information and events from all mortgage market participants, not just |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|

the mortgage insurers or financial guarantors.

Despite the uncertainly around the near-term direction of the share price as it appears as if the markets have begun discounted fears and emotions rather than fundamentals, we continue to rate PMI shares Buy, given current valuations which seem to be discounting an unprecedented level of broader financial market stress.

Our price target continues to remain $56, or 1.2x our year-end 2007 book value estimate of $46.45, but we caution that this target price assumes a more rational valuation of the shares, rather than the emotion-laden trading that has occurred over the last few weeks; furthermore, our valuation methodology is subject to revision given the fluid nature of the financial markets at the current time.

*August 2, 2007 Piper Jaffray & Co. - Michael F. Grasher*
**The PMI Group, Inc. (PMI - $33.95) - Credit Performance Remains a Concern**
KEY POINTS:
 * Rising incurreds to continue
 * Transparency an issue
 * Maintain Market Perform
Conclusion: PMI reported operating earnings per share of $0.95, well below street estimates of $1.14 and PJC's estimate of $1.18. Not surprisingly, the shortfall resulted from continued weak credit performance driving incurred losses higher, with increases in paids and reserve provisioning. We continue to rate shares of PMI Market Perform with a price target of $35. We believe the combination of investor sentiment and risk to our existing earnings estimates likely keep the stock range bound until more clarity can be established on the direction of delinquencies.
Insurance In Force. IIF grew 11.2% to $111.7B, in line with our estimate, primarily benefiting from renewed demand of the MI product and continued rising persistency.
Credit. The overall delinquency rate climbed to 8.34% from 7.55% one year ago and 7.86% last quarter.
Reserves and Losses. Total incurred losses rose to $134.4M from $64.2M last year, and our $84.0M estimate, generating a loss ratio of 68.8%.
Financial Guaranty. Equity in earnings from FGIC generated $25.4M in additional income, up from $22.9M last year. RamRe contributed $2.2M, double the same period a year ago.
International. Performance remained healthy at PMI Australia as earnings grew to $24.4M and PMI Asia jumped to $2.3M. PMI Europe earnings fell against a difficult comp and higher expenses to $1.7M.
Fine Tuning Estimates. With management guidance for incurred losses and the expectation for continued high paid losses in 2008, we revised our earnings estimates for 2007 and 2008 to $3.64 and $3.53 from $4.87 and $5.43, respectively.
Our estimates contemplate continued growth in new insurance written, benefiting the top-line offset by higher incurred losses. Our incurred loss assumption for 2007 now reflects $529.7M, up from $414.7M while our 2008 incurred loss estimates climb to $612.7M from $436.8M.
Lowering Price Target. Given the diminished expectations on earnings and ROE's over the next 18 months, we changed our target multiple to 0.75x forward book value, which we estimate at $47.06 twelve months out. Our revised price target of $35 contemplates ROE's in the range of 7-9% over the next 18 months. We removed our previous multiple of 9.0x forward earnings due to the expected volatility of earnings over the near term.
INVESTMENT RECOMMENDATION:
We continue to rate shares Market Perform.
RISKS TO ACHIEVEMENT OF TARGET PRICE:
Key risks include changes in general macro-economic factors, credit risk, execution risk, headline risk, an increase in use of alternatives

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|
| | | | | | | to private mortgage insurance, and investor rotation. |
| | | | | | | Conclusion: PMI reported operating earnings per share of $0.95, well below street estimates of $1.14 and PJC's estimate of $1.18, not surprisingly, the shortfall resulted from continued weak credit performance driving incurred losses higher, with increases in paids and reserve provisioning. We continue to rate shares of PMI MarketPerform with a price target of $47. Although upside looks attractive, we believe there remains risk to our existing earnings estimates given the current credit concerns in the mortgage industry. |
| | | | | | | Insurance In Force. IIF grew 11.2% to $111.7B, in line with our estimate, primarily benefiting from renewed demand of the MI product and continued rising persistency. NIW rose to $11.6B in the quarter, from $10.6B one year ago, demonstrating increased penetration of the mortgage origination market. Meanwhile, persistency continued to climb, coming in at 71.7% compared with 70.7% last quarter and 64.9% one year ago. |
| | | | | | | Credit. The overall delinquency rate climbed to 8.34% from 7.55% one year ago and 7.86% last quarter. The primary delinquency rate climbed to 5.64% from 5.13%, one year ago. Primary loans in default rose to 42,349 from 37,102 year over year. Meanwhile, the pool default rate actually fell in the quarter to 5.17% from 5.6%. |
| | | | | | | Reserves and Losses. Total incurred losses rose to $134.4M from $64.2M last year, and our $84.0M estimate, generating a loss ratio of 68.8%. PMI provisioned $58.6M in the quarter, a considerable change from the 9.2M last year. Paid losses continued to climb coming in at $72.3M, well ahead of our expectations. |
| | | | | | | Financial Guaranty. Equity in earnings from FGIC generated $25.4M in additional income up from $22.9M last year. RamRe contributed $2.2M, double the same period a year ago. |
| | | | | | | International. Performance remained healthy at PMI Australia as earnings grew to $24.4M and PMI Asia jumped to $2.3M. PMI Europe earnings fell against a difficult comp and higher expenses to $1.7M. |
| | | | | | | Capital Management. Management noted the repurchase of 468,500 shares at approximately $23M in 2Q07 and completed a previously announced accelerated buy-back program, taking delivery of 436,152 shares. Recently, the Board of Directors approved an additional $150M authorization to bring the current authorizations to $300M, roughly $249M remains available for repurchase. |
| | | | | | | Fine Tuning Estimates. With management guidance for incurred losses and the expectation for continued high paid losses in 2008, we revised our earnings estimates for 2007 and 2008 to $3.64 and $3.53 from $4.87 and $5.43, respectively. Our estimates contemplate continued growth in new insurance written, benefiting the top-line offset by higher incurred losses. Our incurred loss assumption for 2007 now reflects $529.7M, up from $414.7M, while our 2008 incurred loss estimates climb to $612.7M from $436.8M. |
| | | | | | | Lowering Price Target. Given the diminished expectations on earnings and ROE's over the next 18 months, we changed our target multiple to 0.75x forward book value, which we estimate at $47.06 twelve months out. Our revised price target contemplates ROE's in the range of 7-9% over the next 18 months. We removed our previous multiple of 9.0x forward earnings due to the expected volatility of earnings over the near term. |
| 8/3/2007 | 3,231,963 | $31.50 | -7.73% | (7.89) | 2.02 | *Aug. 03, 2007 ValuEngine*<br>**PMI GROUP, INC.(PMI) -Valuengine Recommendation & Basic Information**<br>ValuEngine has issued a HOLD recommendation for PMI GROUP, INC. on Aug. 03, 2007. Based on the information we have gathered and our resulting research, we feel that PMI GROUP, INC. has the probability to ROUGHLY MATCH average market performance for the next year. The company exhibits ATTRACTIVE P/E ratio and company size, but UNATTRACTIVE expected EPS growth and momentum.<br>FAIR MARKET VALUATION PRICE<br>Based on available data as of Aug. 03, 2007, we believe that PMI should be trading at $34.49. This makes PMI 1.01% undervalued. Fair Value indicates what we believe the stock should be trading at today if the stock market were perfectly efficient and everything |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|---------------------------------------------------------------------|
| | | | | | | traded at its true worth. For PMI, we base this on actual earnings per share (EPS) for the previous four quarters of $4.40, forecasted EPS for the next four quarters of $4.22, and correlations to the 30- year Treasury bond yield of 4.90%. There are an additional 10 firm specific and interest rate related parameters, each playing a role in the valuation analysis. |
| | | | | | | DATA SUMMARY & MARKET RATIO BASED VALUATION |
| | | | | | | OPTIMAL BUY-SELL |
| | | | | | | Based solely on the Historical Mispricing of PMI, the best time to buy would be below $32.76 (or valuation below - 5.00%). The best time to sell would be above $40.69 (or valuation above 18.00%). |
| | | | | | | 1. Valuation Based on PMI's Past PE |
| | | | | | | Over the past 10 years, PMI's average PE is 9.22. PMI earned $4.40 per share in its recent 4 quarters. The analyst consensus estimate is $4.22 for its 4 quarter forward EPS. PMI's current sales per share is 2.62. The following assessment is based on multiplying the historical PE with next 4 quarter EPS for PMI. |
| | | | | | | 2. Valuation Based on Comparables' PE |
| | | | | | | PMI's comparables are AWH, MTG, NFS, PL and UTR. The current PE average of these comparables is 10.15. PMI earned $4.40 per share in its recent 4 quarters. The analyst consensus estimate is $4.22 for its 4-quarterforward EPS. PMI's current sales per share is 2.62. The following assessment is based on multiplying comparable stocks' average PE today with PMI's next 4 quarter EPS. |
| 8/6/2007 | 5,361,761 | $30.60 | -2.86% | (5.71) | 2.10 | |
| 8/7/2007 | 5,175,610 | $30.80 | 0.65% | 0.36 | 2.09 | *Date: Aug 7 2007  8:57:53 Wire: Washington Service (WSA)* **Guerro Carmine,Director,Buys 1,000 On 8/3/07 Of PMI** |
| | | | | | | *Date: Aug 7 2007  13:08:12 Wire: Washington Service (WSA)* **Jeter Thomas Harriso,Vice Pres.,Buys 350 On 8/6/07 Of PMI** |
| 8/8/2007 | 4,693,162 | $33.00 | 7.14% | 8.18 | 2.12 | |
| 8/9/2007 | 5,056,300 | $31.89 | -3.36% | (1.93) | 2.27 | |
| 8/10/2007 | 2,921,000 | $29.59 | -7.21% | (9.43) | 2.26 | *Date: Aug 10 2007  15:08:17 Wire: Washington Service (WSA)* **Bacigalupi Victor J,Vice Pres.,Buys 908 On 8/8/07 Of PMI** |
| 8/13/2007 | 2,409,400 | $29.25 | -1.15% | (1.44) | 2.26 | |
| 8/14/2007 | 2,998,500 | $27.47 | -6.09% | (6.43) | 2.30 | *Date: Aug 14 2007  15:55:36 Wire: Washington Service (WSA)* **Roach John D,Director,Buys 10,000 On 8/10/07 Of PMI** |
| | | | | | | *Date: Aug 14 2007  15:55:37 Wire: Washington Service (WSA)* **Guerro Carmine,Director,Buys 2,000 On 8/13/07 Of PMI** |
| 8/15/2007 | 4,320,799 | $27.72 | 0.91% | 2.35 | 2.33 | |
| 8/16/2007 | 4,911,300 | $28.28 | 2.02% | 2.38 | 2.33 | |
| 8/17/2007 | 3,289,000 | $30.70 | 8.56% | 9.16 | 2.44 | |
| 8/20/2007 | 1,994,000 | $30.41 | -0.94% | (1.20) | 2.42 | |
| 8/21/2007 | 2,630,800 | $31.53 | 3.68% | 4.73 | 2.42 | |
| 8/22/2007 | 2,138,800 | $32.30 | 2.44% | 2.24 | 2.44 | |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| 8/23/2007 | 1,615,200 | $32.28 | -0.06% | 0.02 | 2.43 | |
| 8/24/2007 | 1,584,500 | $31.93 | -1.08% | (2.35) | 2.45 | |
| 8/27/2007 | 1,083,503 | $31.05 | -2.76% | (2.88) | 2.46 | |
| 8/28/2007 | 2,110,100 | $29.45 | -5.15% | (4.78) | 2.54 | |
| 8/29/2007 | 1,377,400 | $30.22 | 2.61% | 1.62 | 2.61 | |

*Date: Aug 29 2007  11:36:32 Wire: Fitch Ratings (FII)*

**Fitch Downgrades PMI Mortgage Ins Co. & Pmi Guaranty Co. To 'AA'; Affirms Pmi Group At 'A+'**

Fitch Ratings-New York-29 August 2007: Fitch Ratings has downgraded the insurer financial strength (IFS) ratings of PMI Mortgage Insurance Co. (PMI) and PMI Guaranty Co. to 'AA' from 'AA+'. In addition, Fitch has affirmed The PMI Group, Inc.'s (TPG) senior debt and long term issuer ratings at 'A+', the ratings of the trust preferred securities of PMI Capital I at 'A', and the IFS ratings of PMI Mortgage Insurance Company Limited (PMI Europe) and PMI Mortgage Insurance Ltd. (PMI Australia) at 'AA' (See full list below). The Rating Outlook for all ratings is Stable.

An Arizona-domiciled mortgage insurance company, PMI is the lead operating company of TPG. Along with its mortgage insurance affiliates, PMI maintained $3.5 billion of consolidated statutory capital at June 30, 2007 composed of $2.8 billion of contingency reserves and $662.4 million of policyholders' surplus to support its $31.6 billion of U.S. mortgage insurance risk in force.

The ratings of PMI incorporate its solid franchise, strong balance sheet at the 'AA' rating stress level, experienced management team, and high quality insured portfolio as measured by FICO score distribution and other risk layering characteristics. Fitch also recognizes that TPG derives benefit from diverse earnings streams from international mortgage insurance operations as well as operations outside of the mortgage insurance space, primarily financial guaranty.

Concerns center on the company's exposure to the declining U.S. residential real estate market, and its potential impact on PMI and its competitors' projected intermediate-term performance.

Effective August 23, 2007, Fitch's Mortgage Insurance (MI) group incorporated several enhancements to its existing proprietary mortgage insurance capital model in light of the rapidly changing U.S. mortgage environment and corresponding changes made by Fitch's U.S. Residential Mortgage-Backed Securities group to its model. Among the most significant changes to Fitch's MI model were a 20% increase to the frequency of foreclosure factors and an increase in the capital charge for illiquid assets to 100%. (Please see the press release dated August 23, 2007 at wwww.fitchratings.com)

Prior to the recent revisions to the MI capital model, Fitch believed PMI historically operated with more than sufficient capital to support an 'AA+' IFS rating.  However, when factoring in the revisions mentioned above, Fitch believes PMI and its mortgage insurance affiliates maintain capital at a level that is more consistent with an 'AA' IFS rating.

There were no changes to the debt ratings of TPG due to the company's current modest financial leverage of 11.7% coupled with the significant level of cash held at the holding company. As of June 30, 2007, TPG maintained $201.5 million of cash or cash equivalents at the parent company translating to a 'net debt' to capital ratio of 6.9%.  TPG's management has publicly committed to maintaining between $75 million and $100 million of cash at the holding company and based on discussions with management, Fitch anticipates that TPG's 'net debt' to capital ratio will hold in the low double-digit range for the foreseeable future.

The IFS rating of PMI Guaranty Co., a surety company wholly-owned by TPG that commenced operations in the fourth quarter of 2006, has been downgraded to 'AA' from 'AA+' exclusively based on the similar rating action on PMI.  The rating of PMI Guaranty relies in large part on the soft capital support of up to $650 million provided by PMI in the form of a net worth maintenance agreement that is fully guaranteed by TPG.

Headquartered in Walnut Creek, California, TPG is an international provider of credit enhancement products that promote homeownership and facilitate mortgage transactions in the capital markets. Through its wholly owned subsidiaries and unconsolidated strategic investments, TPG offers residential mortgage insurance and credit enhancement products domestically and internationally as well as financial guaranty insurance and reinsurance. TPG has operations in Asia, Australia and New Zealand, Canada, Europe and the

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | United States. As of June 30, 2007, TPG reported consolidated total assets of $5.7 billion and total shareholders' equity of $3.8 billion. |

United States. As of June 30, 2007, TPG reported consolidated total assets of $5.7 billion and total shareholders' equity of $3.8 billion.

Fitch has affirmed the following ratings with a Stable Rating Outlook:

The PMI Group, Inc.
--$250 million 6% senior notes due Sept. 15, 2016 at 'A+';
--$150 million 6.625% senior notes due Sept. 15, 2036 at 'A+';
--$45 million 5.568% senior notes due Nov. 15, 2008 at 'A+';

PMI Capital I
--$52 million 8.309% trust preferred securities Feb. 1, 2027 at 'A';

PMI Mortgage Insurance Company Limited (PMI Europe)
--Insurer financial strength at 'AA';

PMI Mortgage Insurance Ltd. (PMI Australia)
--Insurer financial strength at 'AA'.

Fitch has downgraded the following IFS ratings:

PMI Mortgage Insurance Co.
--Insurer financial strength to 'AA' from 'AA+';

PMI Guaranty Co.
--IFS to 'AA' from 'AA+'.

*Date: Aug 29 2007  11:46:24 Wire: PR Newswire: U.S. (PRN)*

**The PMI Group, Inc. Comments on Fitch Revisions to U.S.Mortgage Insurance Capital Model and Ratings Actions**

   WALNUT CREEK, Calif., Aug. 29 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) announced today that consistent with its revisions of its capital model for U.S. mortgage insurance companies, Fitch Ratings (Fitch) has changed the insurer financial strength ratings for PMI Mortgage Insurance Co. and PMI Guaranty Co. to AA from AA+.  Fitch has noted that these changes are the result of revisions Fitch made to its capital model for U.S. mortgage insurance companies.  Fitch affirmed ratings for PMI Australia and PMI Europe at AA and for The PMI Group, Inc. at A+.  Fitch's Outlook for The PMI Group, Inc. and related subsidiaries' ratings is Stable.

   Steve Smith, CEO of The PMI Group, Inc., said, "It is important to recognize that the ratings changes made by Fitch were primarily driven by a change in their ratings methodology and capital model, not by a deterioration in the financial position or results of The PMI Group, Inc. or our subsidiaries.  PMI Mortgage Insurance Co.'s AA ratings from Fitch and Standard and Poor's and Aa2 rating from Moody's Investor Services speak to our position as a strong mortgage insurance counterparty for our customers in the U.S. and international credit enhancement markets.  PMI Guaranty Co.'s AA rating from Fitch, along with AA ratings from Standard and Poor's and Aa3 ratings from Moody's Investors Services, provides strong ratings upon which PMI Guaranty can continue to successfully offer mezzanine and remote loss credit enhancement solutions for structured portfolio transactions and capital markets executions."

   In announcing its ratings changes, Fitch noted a declining U.S. residential real estate market and PMI's related exposure and cited PMI's solid franchise, strong balance sheet at the AA rating stress level, experienced management team, and high quality insured portfolio as measured by FICO score distribution and other risk layering characteristics.  Fitch also noted that The PMI Group, Inc. derives benefit from diverse earnings streams from international mortgage insurance as well as operations outside of the mortgage insurance space, primarily financial guaranty.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | *Date: Aug 29 2007  18:31:01 Wire: PR Newswire: U.S. (PRN)* |
| | | | | | | **The PMI Group, Inc. to Present at the Lehman Brothers Financial Services Conference** |
| | | | | | |    WALNUT CREEK, Calif., Aug. 29 /PRNewswire-FirstCall/ -- The PMI Group, Inc. today announced that L. Stephen Smith, Chairman and Chief Executive Officer, will be presenting at the Lehman Brothers Financial Services Conference, which is being held at the New York Hilton in New York City. |
| | | | | | |    Mr. Smith will provide an overview of The PMI Group, Inc.'s business and strategies.  PMI's presentation at 3:00 p.m. Eastern on Monday, September 10, 2007 will be webcast live (audio only) and can be accessed by visiting http://www.pmigroup.com/shareholders/ and then clicking on Presentations and Webcasts.  A replay will be available approximately twenty-four hours |
| 8/30/2007 | 1,604,800 | $29.93 | -0.96% | (0.89) | 2.61 | |
| 8/31/2007 | 1,980,000 | $31.68 | 5.85% | 6.72 | 2.58 | *Date: Aug 31 2007  14:53:08 Wire: Moody's Investor (BMP)* |
| | | | | | | **Moody's Assigns Aa2 rating to PMI Insurance Co.** |
| | | | | | | New York, August 31, 2007 -- Moody's Investors Service has assigned an Aa2 Insurance Financial Strength Rating (IFSR) to PMI Insurance Co. ("PIC"). PIC is a wholly-owned subsidiary of The PMI Group, Inc. [NYSE:PMI], senior debt rated A1, and a sister company of the main U.S. mortgage insurance entity, PMI Mortgage Insurance Co. (MIC), rated Aa2 for insurance financial strength. PIC is expected to write direct mortgage insurance in the State of New York. The Aa2 rating reflects the explicit guarantee provided by MIC and the strategic importance of PIC to the franchise of The PMI Group, Inc.'s U.S. mortgage insurance platform. The rating outlook is stable. |
| | | | | | |  PIC was previously named Residential Guaranty Co.., which provided deep cover reinsurance capacity to MIC. As of September 1, 2007, PIC will no longer provide reinsurance coverage on future MIC deep cover policies, but will instead write direct mortgage insurance in the State of New York. At the same time, MIC will cease writing direct mortgage insurance in New York and will have its New York license suspended. PIC's claims-paying resources include over $400 million in statutory capital, combined with an irrevocable and unconditional guarantee from MIC of all of PIC's insurance obligations issued after the effective date of September 1, 2007. MIC's guarantee does not extend to the reinsurance policies that PIC has previously written. Furthermore, under state insurance regulations, the guarantee is subordinated to MIC's insurance obligations. However, Moody's believes that the residential mortgage market in New York is an important component of MIC's U.S. mortgage insurance business, and that PIC is well integrated into The PMI Group, Inc.'s overall franchise. Moody's said that it expects the rating of PIC to remain at the same level as that of MIC, although a significant deterioration in MIC's capital resources relative to its overall exposure could materially weaken the value of its guarantee and threaten PIC's rating relative to MIC. |
| | | | | | | Moody's commented that The PMI Group, Inc.'s decision to write all of its future New York business out of PIC allows it to comply with New York state insurance regulations on contingency reserves. At the same time, it improves MIC's ability to seek regulatory approval for the reclassification of contingency reserves to unassigned surplus, giving it the flexibility to accelerate the amount of dividends that can be upstreamed to The PMI Group, Inc. |
| | | | | | |  The PMI Group, Inc., a holding company for interest in financial guaranty and mortgage insurance companies, is headquartered in Walnut Creek, California. The PMI Group, Inc. has a 42% ownership interest in FGIC Corporation, the holding company for Financial Guaranty Insurance Company (FGIC); a 23.7% ownership interest in RAM Re, IFSR Aa3; and a 100% interest in both MIC and PMI Guaranty Co., a surety company focused on providing credit enhancement for mezzanine tranches of residential mortgage backed securities and financial guaranty reinsurance. PMI Mortgage Insurance Co. had $28.1 billion of primary risk in force as of June 30, 2007 |
| 9/4/2007 | 1,339,000 | $32.24 | 1.77% | 1.46 | 2.58 | |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| 9/5/2007 | 1,742,300 | $31.17 | -3.32% | (3.37) | 2.60 | |
| 9/6/2007 | 1,284,500 | $30.26 | -2.92% | (4.15) | 2.58 | |
| 9/7/2007 | 1,625,700 | $30.20 | -0.20% | 1.15 | 2.59 | |
| 9/10/2007 | 1,739,700 | $29.79 | -1.36% | (1.65) | 2.58 | |

*Date: Sep 10 2007  16:22:08 Wire: BLOOMBERG News (BN) By Zachary R. Mider*

**PMI Expects 2007 Claims at `Upper End' of Forecast (Update3)**

Sept. 10 (Bloomberg) -- PMI Group Inc., the second-largest U.S. mortgage insurer, said claims costs for the year in its flagship business will be at the ``upper end'' of the $450 million to $550 million range it forecast on July 31.

The latest estimate is based on a review of July and August results, said Stephen Smith, chief executive officer of the Walnut Creek, California-based company. Shares fell 1.4 percent.

``We fully vetted that data, and we still are comfortable with the overall range,'' Smith told analysts today at a conference in New York hosted by Lehman Brothers Holdings Inc.

PMI increased its forecast of 2007 claims costs twice, in April and July, as the slumping U.S. housing market led to record borrower defaults. Lenders began foreclosure proceedings on 0.65 percent of U.S. mortgages in the second quarter compared with 0.58 the prior quarter, the Mortgage Bankers Association said Sept. 6. In February, the insurer projected annual claims of $280 million to $305 million.

Mortgage insurers protect lenders against unpaid loans. PMI insured $159.2 billion of mortgages as of March 30, second only to MGIC Investment Corp.'s $174.9 billion, according to Inside Mortgage Finance, a trade publication.

PMI fell 41 cents to $29.79 today in New York Stock Exchange composite trading. The shares tumbled 37 percent this year.

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | |
|---|---|---|---|---|---|---|
| 9/11/2007 | 1,809,600 | $29.59 | -0.67% | (1.99) | 2.61 | |
| 9/12/2007 | 1,710,800 | $29.43 | -0.54% | (0.70) | 2.61 | |
| 9/13/2007 | 2,226,400 | $29.83 | 1.36% | 1.09 | 2.62 | |
| 9/14/2007 | 1,035,900 | $29.64 | -0.64% | (0.83) | 2.59 | |

*September 14, 2007 BIR Research (Ativo)*

**PMI Group Inc - Ativo Research's Investment Conclusion**

The Ativo research team currently projects that PMI will perform in line with the market over the next 6 to 12 months. Our decision is based on the stock's relationship to its intrinsic value as well as an assessment of the momentum of the company's fundamentals.

Aug. 2, 2007 -- Best Independent Research -- The PMI Group Inc. (PMI) is a global provider of credit enhancement products that promote home ownership and services essential for community building. Through its U.S., International, and Financial Guaranty segments, the firm offers first-loss, mezzanine, and risk-remote financial insurance around the world. The company owns 50% of CMG Mortgage Insurance Co., which offers mortgage insurance for loans originated by credit unions. Its wholly owned subsidiary, PMI Capital Corporation, manages the group's international operations and strategic investments, including the Financial Guaranty segment. The group earned revenues of $1.21 billion in fiscal year 2006, of which net premiums earned stood at $860.5 million.

Higher Reserves Downsize Bottom Line

The firm's net income for the second quarter of fiscal year 2007, ending June, fell to $83.8 million or 95 cents a share from $109.6 million or $1.14 a share in the year-ago period. Revenues rose 12% to $335.4 million on the back of higher premiums earned and investment income. Gross profit sank 28.35% to $112.43 million due to a 65% increase in loss, adjustment, and benefit expenses to $205.93 million.

Gross margins contracted 18.88 percentage points to 33.52%. The lower gross profit also affected operating income, which plummeted 30.1% to $104.04 million. This resulted in operating margins dropping 18.68 percentage points to 31.02%. Consequently  the bottom line sank 23.52% Mortgage Insurance Demand to Soar PMI operates in an industry which is very averse to low interest rates. Lower interest rates result in an increase in the demand for alternate methods of mortgage financing leading to lower demand for its mortgage

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|

guarantee products. One such alternative happens to be piggy back financing a.k.a. 80-10-10 financing. This comprised of an 80% mortgage loan, a 10 % down payment and an additional 10% loan at a different interest rate. But of late, higher interest rates have made this arrangement very expensive for borrowers. With short-term interest rates in 2007 hovering well above the level in 2006, the demand for mortgage insurance is now at an all time high. Also, stricter lending standards have contributed to the increased popularity of mortgage insurance due to the fiasco in the subprime market. With lenders now getting more conservative, mortgage insurance is back in demand. PMI is expected to benefit from this trend as it derives more than half of its revenues from domestic mortgage guarantees. However, the firm will have to be very cautious as its clientele comprise of low income groups.

Key Driver: Diversification PMI is looking at geographic diversification in order to enhance its business. In the past, this global provider of credit enhancement products has solely relied on its domestic mortgage segment to drive growth. In 2006 alone, the domestic mortgage segment contributed more than 60% to the top line. The balance was shared between International mortgage insurance and the financial guaranty segment. The diversification plan is aimed at scaling the international mortgage and guaranty business combined to bring in at least 50% in the coming years.

Aside from the U.S., PMI also operates in Australia, New Zealand, Europe, and Hong Kong. It is now all set to enter Canada, the world's second largest housing market.

Subprime Market Torpedoes Outlook

PMI Group expects its U.S. mortgage business to incur losses to the tune of $450-$550 million. Last year, the company spent $263 million administering claims. This comes amidst rising turmoil within mortgage credit markets. Consensus estimates peg its earnings for the September quarter at $1.19 a share. EPS for fiscal years 2007 and 2008 has been projected at $4.71 and $5.5.25, respectively.

In Line Performance Expected

Our review of PMI is based on the methodology pioneered and developed by Chuck Callard since 1970, which calculates fundamental economic performance by systematically adjusting reported financial statements to correct for differences in accounting policies, inflation, leverage, and industry characteristics, thereby comparing all companies on a consistent basis. The resulting discounted cash-flow valuation, which incorporates industry and company growth prospects, is compared with the current price to determine relative attractiveness. This preliminary assessment is then tested against a series of short-term performance measures to determine the final recommendation. By removing all economic and accounting distortions and viewing the stock on a relative basis, we have gained a clear picture of how the stock will perform against market averages.

Overall Recommendation: Hold

We decided on PMI's Hold rating by incorporating several factors, which our experience has shown to be powerful indicators of future price performance. Our decision was based on (1) valuation, which compares the firm's intrinsic value against the price of its stock, (2) intermediate and long-term price momentum, (3) other measures of fundamental trend and (4) qualitative analysis.

Expected Shareholder Return: Most Unfavorable Measures the return shareholders can expect to earn based on the current stock price and the firm's projected cash flows. It is a measure of potential price appreciation over the following 26 to 104 weeks. For this firm, the potential price appreciation is 0.3% below the market's, which is Most Unfavorable.

P/E to Growth Ratio (PEG): Most Favorable

Measures the ratio between the firm's P/E and its forecasted asset growth rate. Ideally a firm has a low P/E and a high growth rate resulting in a low PEG ratio. PMI has a P/E of 5.9 and a forecasted real asset growth rate of 7.0% resulting in a PEG ratio of 0.5. This is Most Favorable, as it is better than 97% of all firms.

Price Momentum: Most Unfavorable

Measures the trend in relative shareholder wealth, over the last 200 days, including an adjustment for past volatility (at rare key reversal moments the favored firms are those that have been losing to the S&P). PMI has a momentum score that puts it in the bottom

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|

96% of all firms (Most Unfavorable).

Qualitative Analysis: Favorable

The attractiveness of a stock depends on certain non-numerical factors, such as quality of management, intensity of competition and brand strength. Our analysts take into account these and other factors in order to produce a comprehensive picture of the quality of each company.

Sales Growth: Average

Measures the growth in real four-quarter total sales per share over the last few quarters. PMI's sales have grown at a rate of 4% which is Average.

Earnings Surprise: N/A

The EPS Surprise is computed by comparing recently reported earnings with the prior forecasts. Because of insufficient quarterly data, this calculation cannot be performed for PMI.

ROI Trend: Average

This score compares the long term ROI forecast with the average of the last 4 years. The ROIs for PMI are expected to decrease by 0.8%, putting it in the bottom 75% of all firms (Average).

Return Since Last Turning Point: Most Unfavorable

We measure how the stock has performed since the last Market Turning Point, defined as either a peak, trough or change in the general character of the market. Since the Last Turning Point, this stock has lost 28.3%, which is considered Most Unfavorable.

September 21, 2007 Piper Jaffray & Co. - Michael F. Grasher

The PMI Group, Inc. (PMI - $32.47)

Outperform Volatility: Low

Upgrading To Outperform On Valuation

KEY POINTS:

 * Expect shares to migrate back to book value

 * Potential upside attractive

 * Fine tuning 08 estimates lower

Conclusion: Though valuations remain attractive within the Mortgage Insurance space, concerns around continued rising defaults and ultimate incidence rates likely yield strong headwinds over the next year. Still, as we weigh the risks and measure the unknowns, we expect, over the course of the next twelve months, shares to migrate back to at least book value. With that in mind and given current valuations, we raise our investment opinion on shares of The PMI Group to Outperform with a revised twelve-month price target of $47 based on a multiple to book of 1.0x.

Maintain 2007 Estimates, Lowering 2008. Given the recent affirming of guidance by management we maintain our 2007 EPS estimates. However, we lowered our 2008 estimates as a precaution to the existing uncertainty in the marketplace. Our new 2008 estimate of $2.75 reflects a higher incurred loss ratio of 80.0% for US MI resulting from higher reserve provisioning and paid claim assumptions than previously modeled. We forecast a combined ratio of 102.0% for US MI in 2008.

Raising Investment Opinion. Even with the existing concerns in the housing and mortgage market, we find it difficult to model an impairment to book value. For PMI, the company benefits from several sources of ancillary income including JV's RamRe and FGIC. That, combined with the short-term nature of the credit concerns lead us to believe shares likely migrate back to book value over the next twelve months. As such, our price target of $47, based on a forward book value of 1.0x (previously 0.75x), offers attractive potential upside of roughly 45%. We upgrade the shares to Outperform.

INVESTMENT RECOMMENDATION:

We rate shares of The PMI Group Outperform.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | RISKS TO ACHIEVEMENT OF TARGET PRICE: |
| | | | | | | Key risks include changes in general macro-economic factors, credit risk, execution risk, headline risk, an increase in use of alternatives to private mortgage insurance, and investor rotation. |
| | | | | | | COMPANY DESCRIPTION: |
| | | | | | | The PMI Group, Inc., is an international provider of credit enhancement products that promote homeownership and facilitate mortgage transactions. |
| 9/17/2007 | 973,500 | $29.62 | -0.07% | 0.35 | 2.59 | |
| 9/18/2007 | 2,308,600 | $32.57 | 9.96% | 10.60 | 2.69 | |
| 9/19/2007 | 2,703,249 | $34.14 | 4.82% | 5.80 | 2.69 | |
| 9/20/2007 | 1,928,480 | $32.47 | -4.89% | (5.82) | 2.70 | *Date: Sep 20 2007  20:25:18 Wire: PR Newswire: U.S. (PRN)* |
| | | | | | | **The PMI Group, Inc. Declares Quarterly Dividend on Common Stock** |
| | | | | | | WALNUT CREEK, Calif., Sept. 20 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) announced today that its Board of Directors has declared a regular quarterly dividend of $0.0525 per share on its common stock. This quarterly dividend is payable on October 15, 2007 to shareholders of record on September 28, 2007. |
| 9/21/2007 | 2,498,300 | $33.12 | 2.00% | 2.25 | 2.69 | *Date: Sep 21 2007  7:32:33 Wire: BLOOMBERG News (BN) --Sybil Chahbandour* |
| | | | | | | **PMI Group Raised to `Outperform' at Piper Jaffray:PMI US** |
| | | | | | | Princeton, New Jersey, Sept. 21 (Bloomberg Data) -- The PMI Group Inc (PMI US) was raised to ``outperform'' from ``market perform'' by analyst Michael Grasher at Piper Jaffray & Co. The price target is $47.00 per share. |
| 9/24/2007 | 1,465,800 | $32.91 | -0.63% | (0.38) | 2.70 | |
| 9/25/2007 | 1,700,300 | $32.45 | -1.40% | (1.78) | 2.70 | |
| 9/26/2007 | 1,359,700 | $32.51 | 0.18% | (0.19) | 2.68 | |
| 9/27/2007 | 745,400 | $32.88 | 1.14% | 1.18 | 2.68 | |
| 9/28/2007 | 677,800 | $32.70 | -0.55% | (0.45) | 2.69 | *Date: Sep 28 2007  17:05:26 Wire: BLOOMBERG News (BN) By Hugh Son and Josh P. Hamilton* |
| | | | | | | **Defaults on Insured Mortgages Increase 30 Percent (Update5)** |
| | | | | | | Sept. 28 (Bloomberg) -- More American homeowners are missing mortgage payments, pushing defaults on privately insured home loans up 30 percent last month from year-earlier levels, according to a trade group. |
| | | | | | | Borrowers more than 60 days behind rose to 58,441 in August, Washington-based Mortgage Insurance Companies of America said today on its Web site. |
| | | | | | | The report bolsters data that show the worst U.S. housing slump in 16 years may be getting deeper. Foreclosures set a record in the second quarter, according to the Mortgage Bankers Association, and last month lenders sent a record 108,716 notices of default, auction or repossession, RealtyTrac Inc. reported. |
| | | | | | | Fannie Mae Chief Executive Officer Daniel Mudd said yesterday the weakness will last beyond 2008, increasing credit losses. |
| | | | | | | ``These defaults are a lagging indicator, so they're probably going to get worse from here,'' said Michael Darda, economist at Greenwich, Connecticut-based equity trading firm MKM Partners LP. |
| | | | | | | Mortgage insurers, which reimburse home lenders when borrowers don't pay, have stumbled in stock market trading as the record defaults increased claims. MGIC Investment Corp., the largest U.S. mortgage insurer, lost about half its value this year. PMI Group Inc., the second-largest, lost more than 30 percent. Third-ranked Radian Group Inc., the insurer whose acquisition by MGIC was scuttled, has fallen almost 60 percent. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|
| | | | | | | MGIC fell 36 cents to $32.31 today in 4:05 p.m. New York Stock Exchange composite trading. PMI declined 18 cents to $32.70 and Radian climbed 24 cents to $23.28. |
| | | | | | | Risk and Reward |
| | | | | | | Lenders often require homeowners to buy private mortgage insurance if they contribute less than 20 percent in cash for a home purchase. The report said 197,169 U.S. borrowers used the coverage in August, 15 percent more than in July. |
| | | | | | | Insurers are selling more coverage as lenders seek to lower their risk and make loans attractive to investors. Policies sold to homeowners surged 66 percent to $23.8 billion last month over the year-earlier period, the mortgage insurance trade group said. |
| | | | | | | Delinquent policyholders who resumed paying on time rose by 11 percent from July to 33,811, results that ``appear encouraging'' to Michael Grasher, analyst at Piper Jaffray & Co. in Chicago. |
| | | | | | | ``While we expect investors remain guarded on the group, numbers out this morning do not reflect a level of risk commensurate with existing valuations'' of some mortgage insurers, Grasher said today in a research note. |
| | | | | | | The trade group's report draws data from six of the seven U.S. mortgage insurers, excluding Radian, which isn't an association member. |
| 10/1/2007 | 1,518,600 | $33.75 | 3.21% | 3.11 | 2.71 | |
| 10/2/2007 | 1,348,100 | $34.05 | 0.89% | 1.20 | 2.71 | |
| 10/3/2007 | 1,146,200 | $33.36 | -2.03% | (2.26) | 2.68 | |
| 10/4/2007 | 983,500 | $33.43 | 0.21% | 0.11 | 2.68 | *Date: Oct 4 2007  20:18:21 Wire: PR Newswire: U.S. (PRN)* |

**PMI Mortgage Insurance Co. Heralds House Vote to Extend Tax Deductibility for Mortgage Insurance Premiums**

WALNUT CREEK, Calif., Oct. 4 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) applauds Thursday's overwhelming vote in the House of Representatives to pass H.R. 3648, which, among other things, extends the tax provision enabling low- to moderate-income homebuyers to deduct the cost of mortgage insurance premiums from their federal income tax returns until 2014. Similar legislation, S. 1416, was introduced in the Senate in July.

"An extension of the 2006 legislation that made mortgage insurance premiums tax deductible would be excellent news for homeowners and potential new buyers, as well as the mortgage market as a whole," Steve Smith, Chief Executive Officer of The PMI Group, Inc. and PMI Mortgage Insurance Co., commented today. Smith also expressed optimism that the Senate would take up similar legislation in the near future.

"We applaud this vote to support tax deductibility for mortgage insurance because it should help low- and moderate-income Americans secure sustainable mortgages that keep them in their homes and keep their communities strong," Smith said. "The median home price in the United States today is about $224,000, which means borrowers would need to save nearly $45,000 in order to make traditional down payment of 20 percent. In today's market, where credit is hard to come by and home price appreciation is flat or declining, insured loans provide buyers with a simple, safe, and smart way to get into a home and start building equity."

David Katkov, President and Chief Operating Officer of PMI Mortgage Insurance Co., explained, "We looked at our portfolio of newly insured mortgages in 2007 and found that in the first six months of 2007 nearly 65,000 new homebuyers with mortgage insurance from PMI should qualify for the deduction. Nearly 90 percent of these new homeowners should qualify for a 100 percent deduction on their 2007 returns.  Bankrate.com estimated that a family with a $180,000 mortgage would save $381 this year with this deduction. This is another good reason for buyers without a 20 percent down payment to finance a home purchase with mortgage insurance instead of a second mortgage. In the current market environment it is important to help buyers find ways to take advantage of the stability of fixed monthly premiums that don't change. Furthermore, these premiums can be cancelled once they've built up enough equity in their home, which will further reduce their monthly payments."

The United States Congress made the cost of mortgage insurance for transactions closed in 2007 tax deductible for the first time in

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|-----------------------------------------------------------------------|
|  |  |  |  |  |  | December of 2006. Borrowers with adjusted gross incomes below $100,000 may deduct 100 percent of their mortgage insurance premiums paid between January 1 and December 31, 2007. Deductions are phased out at 10 percent increments for borrowers with adjusted gross incomes between $100,000 and $109,000. |
| 10/5/2007 | 1,620,400 | $35.60 | 6.49% | 7.70 | 2.64 | |
| 10/8/2007 | 1,072,700 | $34.05 | -4.35% | (5.40) | 2.64 | |
| 10/9/2007 | 808,400 | $34.25 | 0.59% | 0.11 | 2.65 | |
| 10/10/2007 | 1,000,347 | $33.06 | -3.47% | (4.38) | 2.65 | *October 10, 2007 Wachovia Capital Markets - Jim Shanahan, Ryan Hitchins, Christopher Harris* |

**The PMI Group, Inc. - PMI: FGIC Provides Credit Update - Provides No Hints On Q3 Earnings Impact From Derivatives**

    * No Hints Given on Q3 Impact from Mark to Market of Derivatives – FGIC provided an update prior to Q3 earnings on its portfolio of credits, primarily addressing its CDOs of ABS and ABS deals backed by mortgage exposures. During Q&A, the Company would not discuss the impact mark to market changes in the value of certain structures, primarily credit default swaps treated as derivatives for accounting purposes, would have on Q3 results. Of note, PMI Group's share of FGIC's revenue accounts for approximately 10% of total revenues.

    * MBS Exposure Update - FGIC has approximately 11% or $34.7B of a total $314.7B in net par in force insuring MBS transactions (non-CDO). Of this exposure, $8.8B is tied to subprime mortgages, or 2.7% of total net par in force. Another $18.6B or 5.9% of total net par in force is related to prime home equity and closed end seconds transactions. Approximately 80% of the subprime MBS is rated A or higher, with 75% of the vintages post 2004. Approximately 78% of the prime home equity MBS is rated BBB (lowest of investment grade) with 77% of the vintages post 2004. Countrywide Financial is the largest issuer at 46% of these transactions.

    * CDO Exposure Update - FGIC provides insurance on CDOs in financial guaranty and credit default swap (CDS) form. There are no margin or collateral posting requirements in FGIC's CDO exposure (recall that Radian Group had an issue with a market value CDO this quarter). On the CDS side, FGIC attaches at the senior or super senior attachment point to minimize volatility, as CDS must be marked to market each quarter as they are classified as derivatives for accounting purposes. FGIC has approximately $10.3B in CDOs of ABS, or 3.3% of net par in force. The CDOs of ABS are 75% high grade and 25% mezzanine credits. However, the underlying collateral are concentrated in subprime and midprime (based upon ratings agency ratings) RMBS with a small portion of CDO investments, mostly originated in 2005 and 2006.

    * Final Thoughts - We were expecting and continue to expect greater volatility from FGIC's quarterly results. We are concerned about FGIC's exposure to subprime RMBS and prime home equity transactions, areas that mortgage companies have experienced acute weakness in. The Company insists that the performance of these credits as well as its CDO book are in-line with their expectations at this point in time.

Valuation Range: $46 to $48

Our valuation range of $46-$48 is based upon PMI trading at a 10-15% premium to our 2007 year-end book value per share estimate of $42.07. Risk to our valuation range include weaker than expected credit quality, based on higher loss severity, loss frequency or a combination of both.

Investment Thesis:

We rate PMI shares Outperform. While we are concerned about credit quality in the mortgage insurance space, we think that PMI shares represent a compelling value at current levels.

Company Description:

PMI Group is a leading provider of private mortgage insurance to residential mortgage lenders and investors in the United States. PMI Group also operates in international mortgage insurance and is the largest investor in Financial Guaranty Insurance Corporation, a leader in the direct financial guaranty business.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| 10/11/2007 | 1,896,600 | $31.68 | -4.17% | (5.01) | 2.65 | *Date: Oct 11 2007 11:24:03 Wire: BLOOMBERG News (BN) --Sondra Kennedy*<br>**PMI Group Cut to `Market Perform' at Keefe, Bruyette: PMI US**<br>　Princeton, New Jersey, Oct. 11 (Bloomberg Data) -- PMI Group Inc/The (PMI US) was downgraded to ``market perform'' from ``outperform'' by analyst Geoffrey Dunn at Keefe, Bruyette & Woods. The price target is $36.00 per share. |
| 10/12/2007 | 1,468,042 | $30.90 | -2.46% | (3.59) | 2.65 | |
| 10/15/2007 | 1,344,800 | $30.37 | -1.72% | (1.53) | 2.64 | |
| 10/16/2007 | 1,761,400 | $29.51 | -2.83% | (3.14) | 2.64 | *Date: Oct 16 2007 16:30:39 Wire: BLOOMBERG News (BN) By Josh P. Hamilton*<br>**Radian Falls After Bernanke Sees Longer Housing Slump (Update2)**<br>　Oct. 16 (Bloomberg) -- Radian Group Inc., whose planned sale to larger rival MGIC Investment Corp. collapsed last month, slumped the most in two months, after Federal Reserve Chairman Ben S. Bernanke said the housing slump may last through 2008.<br>　Radian, the No. 3 U.S. mortgage insurer, slid $2.52, or 10 percent, to $21.57 as of 4:01 p.m. in New York Stock Exchange composite trading. It was the biggest one-day drop since Aug. 7, when Milwaukee-based MGIC said it may call off the deal. The Philadelphia-based company lost 60 percent of its value this year.<br>　MGIC, the largest mortgage insurer, declined 26 cents, or 0.8 percent, to $30.87, down 51 percent in 2007. No. 2 PMI Group Inc., of Walnut Creek, California, fell 86 cents, or 2.8 percent, to $29.51, off 37 percent for the year.<br>　``Radian has more exposure to the credit problems'' than most peers, including covering second mortgages, said Rob Haines, an analyst at CreditSights Inc. in New York. ``There's more bad news out there before we get through this.''<br>　Mortgage insurers help lenders recover losses when homebuyers don't pay. Nationwide, foreclosures doubled in September from a year earlier, Irvine, California-based RealtyTrac Inc. reported.<br>　``Conditions in mortgage markets remain difficult,'' Bernanke said in a speech to the Economic Club of New York late yesterday. ``Subprime mortgage delinquencies may increase further.''<br>　MGIC is scheduled to report third-quarter financial results before U.S. markets open tomorrow. |
| 10/17/2007 | 5,887,800 | $26.65 | -9.69% | (12.78) | 2.58 | *Date: Oct 17 2007 19:21:16 Wire: BLOOMBERG News (BN) By Josh P. Hamilton*<br>**MGIC Posts First Loss, Predicts No Profit Next Year (Update8)**<br>　Oct. 17 (Bloomberg) -- MGIC Investment Corp., the largest U.S. mortgage insurer, posted its first quarterly loss in 16 years and said it won't be profitable in 2008 as foreclosures increase from record levels.<br>　The net loss of $372.5 million, or $4.60 a share, was the worst quarter for the Milwaukee-based company since it went public in 1991. MGIC earned $130 million, or $1.55 a share, a year earlier, the company said today in a statement. MGIC fell to its lowest in more than a decade.<br>　Costs to bail out lenders tripled to $602.3 million as home prices in the biggest U.S. markets fell, making it harder for banks to recover when loans go sour. Chief Executive Officer Curt Culver said on a conference call today that real estate prices may drop 10 percent nationally over the next 18 months.<br>　``Things are going to get worse from here,'' said Rob Haines, an analyst at CreditSights Inc. in New York. ``We've got a couple of scary quarters ahead of us.''<br>　MGIC wrote off its $466 million investment in Credit-Based Asset Servicing and Securitization LLC, jointly owned with Radian Group Inc., after demand for subprime loans collapsed. The writedown lowered third-quarter earnings by $303 million after taxes. MGIC last month abandoned its $4.9 billion plan to acquire Radian, the third-largest mortgage insurer, partly because of the C-Bass loss. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|

Shares Decline

MGIC declined $4.71, or 15 percent, to $26.16 in New York Stock Exchange composite trading as of 4:01 p.m. The stock has lost 58 percent this year. Philadelphia-based Radian fell $4.21, or 20 percent, to $17.36. Walnut Creek, California-based PMI Group Inc., ranked second, slid $2.86, or 9.7 percent, to $26.65.

Fitch Ratings said it may downgrade MGIC's claims-paying ability because mortgages insured in 2007 appear to be performing at least as badly as 2006 loans.

The insurer increased the money set aside for future claims by 31 percent since June 30, to $1.56 billion. It paid out $2.03 in claims and expenses for every premium dollar, more than double the second quarter's payout rate.

``We have modeled in, I think, very draconian loss estimates,'' Culver said during the call. ``We have got more than enough capital to pay those.''

The company will probably end the year with about $300 million in cash, enough to weather current conditions, he said. MGIC also has $200 million available on a line of credit that requires it to maintain a minimum market value of $2.25 billion, the company said. MGIC was worth $2.14 billion at today's closing price.

California, Florida

Culver blamed much of the surging losses on larger claims from bigger mortgages and fewer delinquent mortgages being returned to good standing as housing markets deteriorated, particularly in California and Florida.

The risk of owning MGIC's bonds rose, according to credit-default swap traders. The contracts, used to speculate on the company's ability to repay its debt or hedge against the risk it won't, rose 45 basis points to 210 basis points, according to broker Phoenix Partners Group. An increase suggests deterioration in investor confidence.

Contracts on PMI widened 21 basis points to 150 basis points, according to CMA Datavision. Radian rose 43 basis points to 433 basis points, CMA data show.

Excluding the $303 million writedown of the joint venture and a $105.9 million gain from the sale of an investment, both after tax, MGIC lost $2.16 a share. The average estimate of nine analysts surveyed by Bloomberg, excluding investment gains and losses, was a profit of 61 cents.

Asked if the company would continue its dividend of 25 cents a share, Culver said the board evaluates the payout on a ``quarter-to-quarter'' basis.

Default Protection

Mortgage insurers help reimburse home lenders when borrowers don't pay. Lenders often require homeowners to buy private mortgage insurance if they put down less than 20 percent in cash or if their credit rating is weak.

The number of borrowers more than 60 days behind on privately insured loans jumped 30 percent from year-earlier levels in August, the most recent data from Washington-based Mortgage Insurance Companies of America showed.

MGIC was founded 50 years ago as Mortgage Guaranty Insurance Corp. by a Milwaukee real estate attorney who conceived of privately insuring only a portion of the mortgage, making the coverage less costly and allowing lenders to settle for lower down payments. A portion of a foreclosed loan can usually be recovered by selling the property.

The company is forecasting declines in home values of 20 percent in the Phoenix area, 18 percent in Las Vegas, 13 percent in Orlando, Florida, and 7 percent in Los Angeles over the next two years.

C-Bass Joint Venture

The C-Bass joint venture bought delinquent subprime mortgages, made to borrowers with poor credit records, aiming to get collections back on schedule and sell the debt at a profit. MGIC and Radian each own 46 percent of C-Bass. MGIC wrote off its full $466 million equity investment in the unit and said it hopes to recover $50 million it loaned to C-Bass.

The C-Bass loss was partially offset by MGIC's $240.8 million sale last month of a 16 percent stake in another joint venture with

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | Radian, Sherman Financial Group LLC., which invests primarily in distressed consumer debt. MGIC still owns 24.2 percent of the debt- recovery company. |
| | | | | | | Premium revenue rose 8.4 percent to $321 million, MGIC said. Mortgage insurers are selling more coverage as lenders seek to lower their risk and make loans attractive to investors. New mortgages insured by homebuyers totaled more than $23.7 billion in August, a 66 percent jump over the year-earlier period, the Mortgage Insurance Companies of America said. |
| | | | | | | MGIC is the first U.S. mortgage insurer to release third- quarter results. |
| | | | | | | ``It's a huge miss,'' said Geoffrey Dunn, an analyst at KBW Inc. in Hartford, Connecticut. ``Our fears that 2008 might be even worse than we forecast are being realized.'' |
| 10/18/2007 | 8,537,980 | $23.21 | -12.91% | (16.77) | 2.58 | *October 18, 2007 Bear Stearns – David Hochstim* |

**PMI Group - (PMI-$26.65-Outperform) - Q3 Pre-Announcement: Mortgage Market Turmoil Strikes Again**
  * PMI pre-announced a Q3 loss of $1.05 per share. We had estimated Q3 EPS of $1.01.
  * The loss reflects deteriorating mortgage market conditions which will generate a loss for PMI of $0.32 per share from its investment in FGIC reflecting fair value adjustments on credit derivatives. PMI also expects a $350 million loss provision (about $200 mil. or $1.75 per share more than our estimate).
  * We are significantly reducing estimates for Q4 and 2008 to reflect higher claims paid and reserve increases. We won't know until Oct. 30th which parts of the company's risk are generating these higher delinquencies or how much more deterioration is likely. For 2008, in PMI's US MI business, we expect earned premiums of $928 million and losses incurred of $923 million.
  * We don't know yet how much of PMI's higher loss provision reflects reserve building and how much reflects claims and we don't know what types of loans are performing most poorly.
  * It has been clear for several quarters that home prices in many markets will decline and that the MIs will incur higher claims costs. Even with today's estimate revisions, the $20 reduction in book value implied by the stock price seems unlikely. PMI, like other MI companies will benefit from strong revenue growth which will help offset the cost of higher claims.
  * We are maintaining our Outperform rating which reflects our view that over the next year, as loss trends become clearer, book value will again serve as a floor in terms of valuation. We estimate PMI's year-end 2008 book value will be about $41 per share. If the company's investment in FGIC is worth only 95% of book, the rest of the company is trading at 42% of book value, among the lowest levels of all MI stocks.
We continue to expect mortgage insurance company shares to remain under pressure, reflecting continued uncertainty regarding the extent of home price declines and economic deterioration. While we have significantly reduced estimates for each of the mortgage insurance companies we follow to reflect higher delinquencies and average claims, we still expect the companies to remain profitable or generate only modest losses over the next year. While the magnitude of the reserve additions announced by MGIC for the third quarter and implied by PMI's preannouncement are significantly greater than expected, we still believe that these companies' geographic diversification and attention to underwriting will limit the financial impact of higher defaults and weaker home prices.
The following chart shows the relative stock performance of mortgage insurance companies since early August. It is striking how much worse the shares of MGIC, PMI, Triad, and Radian have performed than those of Genworth and Old Republic which appear to be benefiting benefitting from the diversification provided by their non-mortgage insurance businesses.

*October 18, 2007 12:02 PM Bear, Stearns - David Polson*
**PMI Group**
PMI Pre-Announces Third Quarter Results; Reiterate Marketperform
This morning, PMI pre-announced a third-quarter loss of $1.05 per share, or about $90 million. This figure includes results from its

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | 42% stake in FGIC, which this morning pre-announced a $65 million loss, and so would account for about $27 million of the $90 million loss. However, if we further adjust for FGIC's results due to unrealized mark-to-market losses on credit derivatives (see below), we estimate that PMI's net loss could be about $28 million, or just about 0.7% of equity, which would certainly be better than the 4.2% loss on equity that MTG reported yesterday. |
| | | | | | | There is no other detail in the preannouncement, though we assume that PMI is suffering from similar increases in delinquencies, lower loan cure rates, and greater loan loss severities that MTG reflected on yesterday. We will obviously learn more when PMI reports its third quarter results on October 30th. |
| | | | | | | We reiterate our Marketperform on PMI. At the time of this release, PMI's 5-year CDS were trading at approximately 185 bps, which while still very wide historically, is in line with other financial names that have been volatile in the last few months, and is about 50 bps less than CDS for MTG, and in our opinion the latter offers better value at the wider levels. At the end of this release, we show the trend of 5-year CDS for the MTG, PMI, and RDN since July. |
| | | | | | | FGIC's Pre-Announcement |
| | | | | | | FGIC's $65 million loss is due to a $206 million mark-to-market (MTM) loss on their credit derivative (CDS) portfolio, which we believe is not meaningful from an operating standpoint since it is related to financial guaranty insurance on collateralized debt obligations (CDOs). Insured CDOs are uniquely structured with credit derivatives, and in turn are required to be marked to market for GAAP purposes. However, those derivatives are structured to resemble traditional financial guarantees, so FGIC is not required to accelerate payments should there be defaults on the collateral in the deals. Likewise, FGIC has no collateral posting requirements related to the exposure in the event of adverse MTM losses. There is no MTM for statutory accounting. |
| | | | | | | Therefore, if we exclude the $206 million MTM loss using a tax rate of 25% (slightly higher than the tax rate for 2006 and 2005), we come to an operating gain of about $85 million (including a preferred stock dividend of $4.9 million) for the quarter, which is well ahead of FGIC's earnings of $55 million last year and $64 million in the second quarter. PMI's credit for its 42% stake would be about $35 million, thereby lowering its adjusted net loss for the third quarter to $28 million. |
| | | | | | | *Date: Oct 18 2007  16:51:22 Wire: BLOOMBERG News (BN) By Yi Tian* |
| | | | | | | **Consolidated Graphics, MGIC, Nucor: U.S. Equity Movers Final** |
| | | | | | | Oct. 18 (Bloomberg) -- The following is a list of companies whose shares had unusual price changes in U.S. exchanges today. Stock symbols are in parentheses after company names. Share prices are as of 4 p.m. in New York. |
| | | | | | | PMI Group Inc. (PMI US) fell the most since its April 1995 initial public offering, tumbling $3.44, or 13 percent, to $23.21. The second-largest U.S. mortgage insurer estimated a third-quarter loss of $1.05 a share, as borrowers' ability to repay their home loans ``significantly worsened'' in September. |
| | | | | | | MGIC Investment Corp. (MTG US), the largest U.S. mortgage insurer, declined 8.5 percent to $23.95. Radian Group Inc. (RDN US), the third-largest, dropped 6.9 percent to $16.16. |
| | | | | | | *Date: Oct 18 2007  17:18:19 Wire: BLOOMBERG News (BN) By Erik Holm* |
| | | | | | | **PMI Falls on Expected Loss From Borrower Defaults (Update3)** |
| | | | | | | Oct. 18 (Bloomberg) -- PMI Group Inc., the second-largest U.S. mortgage insurer, fell the most in 12 years in New York trading, after saying it will have a surprise third-quarter loss as borrower defaults ``significantly worsened'' in September. |
| | | | | | | The insurer said today it will lose about $1.05 a share in the period and withdrew earnings forecasts for the year, one day after MGIC Investment Corp., the largest mortgage insurer, said it won't be profitable in the fourth quarter or 2008. MGIC said losses are increasing as housing markets worsen in parts of California and Florida. |
| | | | | | | ``PMI has the largest Florida exposure of the `big three' mortgage insurers,'' said Seth Glasser, a credit analyst at Barclays Capital |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|
| | | | | | | Inc., in a note to investors. ``Loss severity in that state must be accelerating quickly.'' |
| | | | | | | The cost of paying claims to mortgage lenders is expected to increase fivefold from the same period a year earlier to about $350 million, Walnut Creek, California-based PMI said in a statement today. Stagnant home prices make it harder for banks to recover when loans go bad. |
| | | | | | | PMI dropped $3.44, or 13 percent, to $23.21 in New York Stock Exchange composite trading, the biggest fall since the company went public in 1995. The company has declined 51 percent this year amid the worst U.S. housing slump in 16 years. |
| | | | | | | Credit-Default Swaps |
| | | | | | | MGIC, which posted its first quarterly loss yesterday since it went public in 1991, dropped $2.21, or 8.5 percent, to $23.95. The Milwaukee-based company has lost 62 percent since Dec. 31. Philadelphia-based Radian Group Inc., the third-largest mortgage insurer, fell 1.20, or 6.9 percent, to $16.16 and is down 70 percent this year. Triad Guaranty Inc. is down 83 percent this year. Shares in the Winston-Salem-based insurer fell $3.28, or 26 percent, to $9.29. |
| | | | | | | Credit-default swaps tied to PMI climbed 40 basis points to 197 basis points, a two-month high, according to CMA Datavision in London. The price of the contracts, used to speculate on the company's ability to repay its debt, means it costs $195,000 to protect $10 million in PMI bonds from default for five years. |
| | | | | | | ``September fell off a cliff in terms of defaults and severity of actual losses,'' said Geoffrey Dunn, an analyst at KBW Inc. in Hartford Connecticut, who cut the shares to ``neutral'' last week. ``It's definitely going to hit earnings and all the mortgage insurers are feeling that pressure.'' |
| | | | | | | More to Come |
| | | | | | | Analysts had forecast PMI would report 78 cents a share profit in the third quarter. The company's estimate includes a 32 cent-a-share loss from the value of PMI's stake in FGIC Corp., Financial Guaranty Insurance Co.'s parent. FGIC said today it lost about $65 million in the third quarter after reducing the value of its insured credit derivative portfolio. |
| | | | | | | ``When combined with the downturn in the housing mortgage sector, we believe the volatility at FGIC suggests PMI is in for a prolonged period of stressed financial results,'' Kathleen Shanley, a bond analyst with Gimmie Credit LLC in Chicago, said in a note to investors. Shanley cut her credit rating to ``deteriorating'' today. |
| | | | | | | Transactions tied to credit-default swaps produced an unrealized loss of approximately $206 million before taxes, New York-based FGIC said in a separate statement. |
| | | | | | | PMI spokeswoman Beth Haiken had no comment. The company will release full financial results for the third quarter before markets open on Oct. 30, it said. |
| 10/19/2007 | 7,576,100 | $20.62 | -11.16% | (12.44) | 2.60 | *Date: Oct 19 2007  16:58:21 Wire: BLOOMBERG News (BN) By Josh P. Hamilton* |
| | | | | | | **PMI, Mortgage Insurers Fall on S&P Ratings Action (Update1)** |
| | | | | | | Oct. 19 (Bloomberg) -- PMI Group Inc. dropped 11 percent and rival U.S. mortgage insurers fell in New York trading after Standard & Poor's put the company's credit and financial strength ratings on negative ``creditwatch.'' |
| | | | | | | Standard & Poor's made the change after Walnut Creek, California-based PMI said yesterday it will post a surprise third-quarter loss because borrower defaults ``significantly worsened'' in September. Creditwatch means action is likely within 90 days on PMI, the industry's second-largest company behind MGIC Investment Corp. MGIC was put on creditwatch Oct. 17. |
| | | | | | | PMI said yesterday it will lose about $1.05 a share in the third quarter and it withdrew 2007 earnings forecasts amid the worst U.S. housing slump in 16 years. A day earlier, MGIC said it won't be profitable in the fourth quarter or 2008. Mortgage insurers help lenders recoup losses when homeowners don't pay. |
| | | | | | | ``We believe it is probable -- though not certain – that all seven major mortgage insurers will report underwriting losses in 2008,'' S&P said in a separate statement today. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | PMI dropped the most in 12 years yesterday after announcing the loss. It declined $2.59 today to $20.62 in 4:03 p.m. New York Stock Exchange composite trading. The stock has fallen 56 percent this year. |
| | | | | | | MGIC fell 9.9 percent today and No. 3-ranked Radian Group Inc. lost 13 percent. All three were among the day's 10 worst performers in the Russell 1000 Index. |
| | | | | | | ``Standard & Poor's views PMI's reserves as less conservative than its peers,'' analyst James Brender wrote in announcing today's rating action. The cost of paying claims is expected to increase fivefold from the same period a year earlier to about $350 million, PMI said in yesterday's statement. Stagnant home prices make it harder for banks to recover when loans go bad. |
| | | | | | | PMI spokeswoman Beth Haiken declined to comment. The company will release full financial results for the third quarter before markets open on Oct. 30, it said. |
| 10/22/2007 | 4,087,200 | $20.29 | -1.60% | (2.39) | 2.56 | *Date: Oct 22 2007 10:25:42 Wire: BLOOMBERG News (BN) --Sondra Kennedy* |
| | | | | | | **PMI Group Cut to `Underweight' at Lehman :PMI US** |
| | | | | | | Princeton, New Jersey, Oct. 22 (Bloomberg Data) -- PMI Group Inc/The (PMI US) was downgraded to ``underweight'' from ``overweight/neutral'' by analyst Bruce Harting at Lehman Brothers. The price target is $16.00 per share. |
| | | | | | | *Date: Oct 22 2007 12:09:04 Wire: Market News Publishing (CMN)* |
| | | | | | | **MHP US: S&P: PMI Mortgage Insurance Ltd. Rating Placed On CreditWatch - Negative** |
| | | | | | | Oct. 22, 2007--Standard & Poor's Ratings Services said to-day that its 'AA' counterparty credit and insurer financial strength ratings on PMI Mortgage Insurance Ltd. (PMI), the Australian subsidiary of U.S.-based PMI Mortgage Insurance Co. (PMI Co.; AA/Watch Neg) had been placed on CreditWatch with negative implications on Oct. 19, 2007, in line with group rating actions. The ratings on PMI Group Inc. and its operating companies--PMI Mortgage Insurance Co., PMI Mortgage Insurance Co. Ltd., PMI Mortgage Insurance Ltd., and PMI Mortgage Insurance Co. (collectively PMI Group)--were placed on CreditWatch negative on the same day (see research update, "PMI Group Inc. Ratings Placed On CreditWatch Negative", published on www.ratingsdirect.com on Oct. 19, 2007). The Australian subsidiary is considered a core subsidiary of PMI Co. under Standard & Poor's criteria for rating group entities. As a result, the ratings on PMI have been equalized with that on PMI Co. |
| | | | | | | The CreditWatch actions on the PMI Group ratings followed the announcement by the group that incurred losses for its U.S. mortgage insurance operations will be US$350 million in the third quarter of 2007. This amount compares with US$80 million in the same quarter of the prior year. Standard & Poor's primary concern is PMI Group's operating performance in the next two years. We believe PMI Group will report underwriting losses in 2008. |
| | | | | | | The ratings on PMI Group will likely be removed from CreditWatch and affirmed with a negative or stable outlook if Standard & Poor's concludes that the group's near-term operating performance is not significantly different than its peers, and that the group is unlikely to report an underwriting loss in 2009. The rating could be lowered by one notch if Standard & Poor's believes PMI Group's operating performance compares unfavorably to its peers in the next two years, or that the group is likely to report an underwriting loss for 2009. |
| 10/23/2007 | 6,417,200 | $17.96 | -11.48% | (15.70) | 2.56 | |
| 10/24/2007 | 9,467,000 | $17.82 | -0.78% | (0.80) | 2.53 | |
| 10/25/2007 | 9,713,723 | $16.02 | -10.10% | (13.09) | 2.52 | |
| 10/26/2007 | 7,742,700 | $19.36 | 20.85% | 26.09 | 2.55 | *October 26, 2007 Piper Jaffray & Co. - Michael F. Grasher* |
| | | | | | | **The PMI Group, Inc. - Updating PMI Ahead of Earnings** |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | KEY POINTS: |

KEY POINTS:

\* Stress testing suggests value

\* Lowering price target

\* Maintain Outperform

Conclusion: Not surprisingly, given recent earnings and pre-announcements of earnings among the mortgage insurers, we are taking our estimates for 2007 and 2008 lower and adjusting price targets on the MI space. In our view, The PMI Group represents the most sheltered investment within the MI space over the next 18 months, as ancillary income provides support to the MI business. We believe shares remain attractive trading at 0.35x book value and at a 37.3% discount to our revised price target of $22.

Scenario Analysis. Attached we offer a scenario analysis which contemplates various potential outcomes of delinquency and cure rate trends between now and year end 2008. In essence, we double delinquency rates, assume various cure rate levels and fast forward claims over the next 15 months to provide investors a hypothetical view.

Lowering Estimates. We fine tuned the PMI model to reflect management's outlook on earnings expectations for the remainder of 2007 and 2008. Our estimates now stand at $1.02 and $0.72 for 2007 and 2008, respectively. We previously forecasted earnings of $3.64 and $2.75 respectively. Our revised numbers for 2008 reflect insurance in force growth of 12.8%, incurred losses of nearly $1.0B, Equity in Earnings of Subs of $164.0M and operating expenses of roughly $370.0M.

Lowering Price Target. While we maintain a high level of confidence that PMI survives this difficult period from a capital and rating perspective, operating losses lead us to reduce our price target on the company. Our price target of $22 now reflects a 0.5x price-to-book multiple off of 3Q08 book value, estimated to be roughly $43.02. The lower target multiple reflects the uncertainty around earnings and the expectations for losses in 2008. Our previous target of $47 contemplated 1.0x multiple to forward book. The company reports earnings on October 30.

INVESTMENT RECOMMENDATION:

We continue to rate shares Outperform.

RISKS TO ACHIEVEMENT OF TARGET PRICE:

Key risks include changes in general macro-economic factors, credit risk, execution risk, headline risk, an increase in use of alternatives to private mortgage insurance, and investor rotation.

COMPANY DESCRIPTION:

The PMI Group, Inc., is an international provider of credit enhancement products that promote homeownership and facilitate mortgage transactions.

Conclusion: Not surprisingly, given recent earnings and pre-announcement of earnings among the mortgage insurers, we are taking our estimates for 2007 and 2008 lower, adjusting price targets, along with ratings, on the MI space.

While July and August delinquencies and accompanying cure rates held to expectations, September results shocked the mortgage insurers into a period of uncertainty as delinquencies, particularly in California and Florida, rose considerably. Unable to discern any transparency in the short run on delinquency and cure rate trends, MI earnings face a great deal of uncertainty over the next 12 months,

thus leading to the recent sell-off in the shares.

Interestingly, investors/analysts seem surprised at the idea that MIs expect to experience peak delinquencies on the 2005 book of business in 2008. In our previous analysis, we held the opinion that transparency around the 2005 vintage emerges in second or third quarter of 2008 at the earliest. While we continue to target the middle of 2008 for such transparency, we also continue to expect the 2005 vintage provides a line of demarcation for 2006's book, knowing full well the credit performance around the 2006 vintage worsens.

From our September 22nd note: "Delinquencies, in our view, remain a short-to-medium term issue as peak delinquencies generally

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|

run their course over an 18-36 month period. Conceptually, the worst case scenario for the 2005 book likely plays out within the next 9 months. Having those data points in hand, management teams likely gain transparency about ultimate expectations around the 2006 vintage year.

Our outlook stems from the current trajectory of delinquency curves around those vintage years. Also, the 2005 vintage would virtually be three years into its performance. Considering 2005 and 2006 vintage years represent similarly low underwriting quality at the origination level, it stands to reason the 2005 vintage likely provides some transparency or, at worst case, a base for expectations on the 2006 vintage curves. Consequently, we continue to expect transparency in 3Q08 for the 2006 vintage.

Additionally, the MIs, by mid-year 2008, face portfolios with reduced concentrations of 2005 and 2006 vintages thus lowering the risk
profile of the underlying risk in force. We estimate the 2005 and 2006 vintages combined represent roughly 50% of total US MI risk-in-force.

With that as a backdrop, we offer a scenario analysis below which contemplates various potential outcomes of delinquency and cure rate trends between now and the end of 2008. For PMI, using data from 2Q07, with Risk in Force of $28.1B and risk-in-default of $1.6B, we double the present delinquency rate on risk-in-force and offer three cure rate scenarios of 50%, 25.0%, and 0%. While this captures expected losses, our analysis also includes expected revenues from premium earned and net investment income.

Alternatively, we laid out the same cure rate assumptions with delinquency rates highlighted at current levels. Each scenario offers results which we believe provide some perspective on the inherent value of the MI (or not) depending on one's view.

Revenue in the below charts is a combination of 4Q07 and FY08 estimates. Remaining book value per share is calculated using existing book value for 3Q07.

While the number crunching provides a tangible notion to the direction of MI earnings over the next 12 months, more subjectively we need to tie in our expectations on capital needs and any potential rating agency actions. Though the September data evidently caught the rating agencies off-guard, by-and-large they seem resigned to negative earnings through 2008 with no implications on ratings driven by adequate amounts of capital. Certainly, PMI at a current risk-to-capital ratio of nearly 8.7:1, appears to be well positioned under virtually any realistic scenario. In fact, under what we consider our worst case stress test above, doubling delinquencies and assuming a 0% cure rate, the risk to capital moves to 19:1 at year end 2008. This ratio assumes 12.8% growth in insurance-in-force during 2008. Regardless, the risk-to-capital ratio remains at a manageable level and below all-time highs.

The Unknown. A number of factors remain unknown at this juncture which possess both positive and negative ramifications for the MIs. First, the impact from the recent interest rate cuts likely hold a marginal positive impact for the MIs to the extent that some delinquencies cure or mortgages refinance. Second, the unusually high number of early payment defaults. Though difficult to quantify, early indications from the MIs suggest EPDs remain a significant reason for the accelerated increase in delinquencies. To the extent misrepresentation factors into the equation and the MIs can prove it, the MIs do not pay claims involving fraud. Third, how bad was 2006? While EPDs certainly contributed to the acceleration in delinquencies, the current and future number of delinquencies occurring due to poor underwriting standards remains unknown. As we suggested, the 2005 vintage year likely provides a base for expectations. Fourth, could the early and steep rise in delinquencies yield a shorter duration than normal seasoning patterns? An argument can be made due to the sharp rise in delinquencies early on, that the normal seasoning pattern may be shortened.

Finally, and perhaps most importantly, where will cure rates trend? Below we provide a pictorial of cure rates going back to 2000. Clearly, third and fourth quarter data consistently represent the two weakest quarters year-in and year-out. Regardless, expectations for future cure rates suggest a trend drifting lower given the current environment.

While historical cure rates remained well above 60%, we anticipate trends continue to drive cure rates lower on a seasonal basis. 2007 and 2008. Our estimates now stand at $1.02 and $0.72 for 2007 and 2008, respectively. We previously forecasted earnings of $3.64 and $2.75 respectively. Our revised numbers for 2008 reflect insurance in force growth of 12.8%, incurred losses of nearly

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|
| | | | | | | $1.0B, Equity in Earnings of Subs of $164.0M and operating expenses of roughly $370.0M. |
| | | | | | | Lowering Price Target. With the earnings outlook for 2008 tremendously diminished and little visibility toward cure rates or delinquency rates, we now expect shares of PMI to trade below book value for the next several quarters. More problematic though, it continues to be extremely difficult in valuing the company or projecting price targets simply due to the unknowns. In other words, if September's velocity of delinquencies proves to be a one-off event, then PMI and other MI stocks rally. On the other hand, if delinquencies continue to wane along with the underlying cure rate over the next several quarters, we suspect shares remain range bound, ebbing and flowing with MICA and economic data releases. |
| | | | | | | While we maintain a high level of confidence PMI survives this difficult period from a capital and rating perspective, operating losses lead us to reduce our price target on the company. Our price target of $22, now reflects a 0.5x price to book multiple off of year end 2008 book value, estimated to be $43.02. As our price target holds roughly 37.3% upside, we maintain our Outperform rating. |
| 10/29/2007 | 4,282,600 | $18.58 | -4.03% | (5.55) | 2.43 | |
| 10/30/2007 | 5,967,627 | $16.73 | -9.96% | (12.45) | 2.35 | *October 30, 2007 Bear Stearns – David Hochstim, Michael Nannizzi* |
| | | | | | | **PMI Group (PMI-$18.58-Outperform) - Q3 Loss As Preannounced from US MI Reserve Building, FGIC Derivative Marks** |
| | | | | | | PMI reported a Q3 loss of $1.04 per share. This loss was in line with guidance issued earlier in Oct. As expected the loss was largely attributable to reserve building in US MI (a $348 million loss provision) and FGIC mark to market adjustments (which generated a loss of $24.4 million for PMI). |
| | | | | | | * Strong growth of NIW and earned premiums only partially offset higher credit related expenses. These relationships seem likely to continue, though management won't comment on likely future credit costs yet. |
| | | | | | | * The company's profitability over the next year will largely be dependent on reserve building, and we currently assume US MI reserves increase by about $750 million through 2008 and that paid claims will total about $825 million. |
| | | | | | | * US MI claims paid increased to $95.9 million in Q3 from $75.7 million in Q2 and the company added $253 million to reserves. |
| | | | | | | * The company indicated exposures in FL, CA, Nevada and midwestern states and to 97%+ LTV and 2/28 subprime accounted for a disproportionate share of delinquencies. |
| | | | | | | * Book value totaled $43.96 at 9/30. Our current estimates assume modest losses from US MI over the next year and an overall loss of about $1.27 per share in 2008. Based on our current assumptions, book value per share should be about $41 at year end 2008. We expect international MI and FGIC to be modestly profitable in 2008. |
| | | | | | | * We are maintaining our Outperform rating given the significant gap between expected book value per share and the current stock price although negative housing news seems likely to continue to weigh on shares of all companies with mortgage credit exposure. We are initiating a lower target price, of $40 at year end 2008, to better reflect the current depressed stock price. |
| | | | | | | PMI reported a loss of $1.04 per share for the third quarter, essentially in line with the guidance issued October 19 for substantial reserve additions in the US MI segment and a loss from FGIC as a result of mark to market valuation adjustments of derivatives. Q3 results included a $76.1 million tax benefit which offset about 47% of the pre-tax loss in the quarter. The company repurchased 5.454 million shares during Q3 (at an average cost of about $32.63 each), but management indicated that additional share repurchases are unlikely as the company intends to focus on maintaining liquidity and paying its current dividend. Book value was $43.96 per share at 9/30 and we expect book value to decline slightly over the next year as a result of continued reserve building and rising claims paid which will generate losses in the US MI segment of about $0.50 to $0.80 per share per quarter. Earnings from international MI and a lower loss from financial guaranty should provide some offsets. In Q4, we expect US MI's results will again be pressured by additional reserve building with higher earned premiums and investment income providing some offset. Q4 results will also be reduced by a mark to market loss expected from RAM Re, of which PMI owns about 24%. |
| | | | | | | The company is benefiting from higher NIW and higher premiums earned, but while earned premiums rose to $257 million in Q3 from |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | $215 million in Q2 for the whole company, losses and LAE rose much more, to $373 million in Q3 from $80 million in Q3 2006 and $146 million in Q2. Depending on the balance between higher claims and reserve building, it is possible that revenues will come closer to matching expenses in future periods. |

The growth in earned premiums is coming from continued strong growth of US MI. Flow NIW in US MI totaled $11.1 billion in Q3, up from $10.3 billion in Q2 and $6.02 billion a year ago. US MI IIF has grown by nearly 20% over the past year to $120 billion at 9/30, with 18% structured (from $100.3 billion, with 18% structured a year ago). US MI structured NIW totaled $3.4 billion, up from $1.34 billion in Q2 and $1.64 billion in Q3 a year ago. Writing of less than A quality, Alt A, over 97% LTV loans and IO loans declined as a percentage of total NIW in Q3, but these types of loans still account for a meaningful portion of insurance in force and much of the growth in IIF over the past year.

Although the company implemented pricing and underwriting changes on October 1 that appear to be reducing the volume of very high risk coverage, during the first three quarters of 2007, about a third of NIW was related to over 97% LTV loans which are performing worse than expected from the 2006 vintage. During the first nine months of 2007, the company wrote risk on about $12 billion of 97%+ LTV loans, roughly twice the amount written during 2006. Until the fourth quarter of 2006, lenders were avoiding MI because they were able to originate second liens and create very high LTV loans without MI. The diminished ability of lenders to originate second mortgages created an opportunity for the MI companies and contributed to the growth in NIW that began in late 2006. It is simply too early to tell, however, how bad the performance of these higher risk loans will be. The company indicated on its earnings call that the delinquency rate on 97% + LTV loans from 2006 is currently about 19%. This is higher than management indicated it expects at this stage in those loans' seasoning. We would expect the performance of the 2007 vintage 97%+ LTV loans to be similar, suggesting losses could be at least $200 million from this exposure using fairly optimistic delinquency and cure rates.

The following table summarizes the characteristics of the company's new insurance written since the beginning of 2006 and highlights the recent increases in insurance on very high LTV loans and on subprime loans. A key question is how much more (or less) risky these recently written policies are relative to the 2005 and 2006 vintage policies. At 9/30, 29.5% of risk in force was written in 2007, 21.5% was written in 2006, and 16.9% was written in 2005.

We expect book value to remain a key factor in valuation, with PMI shares likely to recover only when the market has a higher level of confidence in investors' and analysts' abilities to forecast losses incurred and thus earnings and book value destruction. It still seems to us that given PMI's diversification, its low level of risk to capital (though up from June 30), that the company has little risk of failing. The company has approval to dividend another roughly $180 million from the MI subsidiary to the holding company and appears to have about two years' worth of liquidity at the holding company. Unfortunately, despite the increased disclosure provided with Q3 results, it is not possible to forecast losses and reserve building in 2008 with much more certainty than before the release of Q3 results. Management indicated that it may provide some additional guidance at year end regarding the outlook which should be helpful.

Having another quarter of delinquency and loss trends should be helpful. At some point, the borrowers most sensitive to declining home prices without an employment event may start to default in smaller numbers. That inflection point is likely to be a significant event. It is unclear to us why management is unwilling to share its current estimate of expected claims. Forecasting reserve additions would require estimating delinquency changes with certainty, but the company has clearly estimated losses from current delinquencies to establish reserves.

We expect book value to remain a key factor in valuation, with PMI shares likely to recover only when the market has a higher level of confidence in investors' and analysts' abilities to forecast losses incurred and thus earnings and book value destruction. It still seems to us that given PMI's diversification, its low level of risk to capital (though up from June 30), that the company has little risk of failing. The company has approval to dividend another roughly $180 million from the MI subsidiary to the holding company and appears to have about two years' worth of liquidity at the holding company. Unfortunately, despite the increased disclosure provided with Q3 results, it is not possible to forecast losses and reserve building in 2008 with much more certainty than before the release of Q3 results.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|-----------|----------------------|---------------------------------------------------------------------|

Management indicated that it may provide some additional guidance at year end regarding the outlook which should be helpful. Having another quarter of delinquency and loss trends should be helpful. At some point, the borrowers most sensitive to declining home prices without an employment event may start to default in smaller numbers. That inflection point is likely to be a significant event. It is unclear to us why management is unwilling to share its current estimate of expected claims. Forecasting reserve additions would require estimating delinquency changes with certainty, but the company has clearly estimated losses from current delinquencies to establish reserves.

During the third quarter, losses incurred rose to $348 million in US MI from $67.7 million in Q3 last year and rose in International MI to $24 million from $11.9 million a year ago. The loss ratio for US MI rose to 169.5% from 40.3% a year ago and for international MI to 48.3% from 25.5% last year. The deterioration in the loss ratio (and in the P&L) reflected significant reserve building as claims paid rose by only about $20 million sequentially. US MI paid claims totaled $95.9 million, up from $75.7 million in Q2 and $65 million in Q3 last year. The increase in claims paid, from $75.7 million to $95.9 million was attributable to a 13% sequential increase in the average claim and a 14.5% sequential increase in the number of claims paid. We expect claims paid to continue to rise by about $20 million per quarter rise over the next year and have assumed that reserve additions range from $100 million to $200 million per quarter. The number of primary delinquencies increased from 42,439 at June 30 to 50,742 at September 30 and the default rate rose from 5.64% at June 30 to 6.45% at September 30. Flow default rates increased from 4.70% at 6/30 to 5.38% at 9/30 and the structured default rates rose from 10.37% to 11.65%. Some of this deterioration can be explained by 2/28 subprime ARMs which account for only about 3.9% of risk in force, but nearly 16% of delinquent risk in force. The company wrote insurance on 27,000 of these loans in 2005, about 6,300 in 2006, and none in 2007. As these loans reset, there could be some additional stress for borrowers, but as the balances are declining, the potential problems should diminish.

As indicated earlier in October, FGIC's Q3 results were hurt by mark to market adjustments for changes in derivative values which it currently believes aren't reflective of likely credit losses. Some CDOs have failed their triggers which would cause cash flows to be diverted to the FGIC's senior class, which should result in a more rapid paydown. The company indicated that there hasn't been any payment defaults. The company believes that the ultimate losses will be clearer in another six to nine months given resets that are coming.

Given its low risk positions, FGIC management doesn't believe that changes in market conditions will have a material effect on its loss experience. The company continues its diversification efforts with 23% of risk exposure is now in US structured finance, 6% in international, and 71% in municipal finance. The company doesn't have a current need for capital and believes that even with some downgrades of guaranteed securities, FGIC's capital would be tight, but adequate. The company believes that continued rapid run off of MBS that the company has guaranteed will provide some capital relief. The company believes it has a range of options to address a capital shortfall if one develops including, slowing growth, adding soft capital. Management indicated that it has an opportunity to obtain investments from new investors that have expressed confidence in the company's outlook and prospects. In addition, the company announced that Ram Re would be taking a write down of $28 million which will flow through PMIs financial statements in the fourth quarter.

Today Fitch affirmed the company's insurer financial strength rating at AA, although it revised its outlook to negative (see the list below).

Fitch also downgraded four of the company's debt instruments by one ratings' notch from either A+ to A, or from A to A- (see below). Given the company's low risk/capital ratio (still below 10x), we would not expect further ratings' action.

Fitch Ratings has affirmed the 'AA' insurer financial strength (IFS) ratings of PMI Mortgage Insurance Co. (MIC) and its affiliated operating companies as follows:

PMI Mortgage Insurance Co.

  --IFS at 'AA'.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|------|------|------|------|------|------|

PMI Guaranty Co.
  --IFS at 'AA'.
PMI Insurance Co.
  --IFS at 'AA'.
PMI Mortgage Insurance Company Limited (PMI Europe)
  --IFS at 'AA'.
PMI Mortgage Insurance Ltd. (PMI Australia)
  --IFS at 'AA'.
Fitch has also downgraded the following debt ratings:
The PMI Group, Inc.
  --$250 million 6% senior notes due 2016 to 'A' from 'A+';
  --$150 million 6.625% senior notes 2036 to 'A' from 'A+';
  --$45 million 5.568% senior notes due 2008 to 'A' from 'A+'.
PMI Capital I
  --$52 million 8.309% trust preferred securities 2027 to 'A-' from 'A'.

*Date/Time: Oct. 30. 2007 / 11:30AM ET – Thomson StreetEvents*
**PMI - Q3 2007 The PMI Group, Inc. Earnings Conference Call**
P R E S E N T A T I O N
Operator
[audio begins in progress] Third quarter 2007 earnings call for the PMI Group. At this time, all participants are in a listen only mode. Following the presentation, we will conduct a question and answer session. (OPERATOR INSTRUCTIONS) Now, I will turn the meeting over to Mr. Bill Horning, Vice President Investor Relations. Sir, you may begin.
Bill Horning - The PMI Group, Inc. - VP
Thanks Robin, and good morning. Welcome to the PMI Group's Third Quarter 2007 earnings conference call. Today's call will begin with comments from Steve Smith, PMI's Chairman and Chief Executive Officer . Mr.Smith will discuss PMI's overall financial results and business highlights from the 3rd quarter. Donald Lofe, PMI's Executive Vice President and Chief Financial Officer, will then address various other financial and capital matters. We also have with us today, David Katkov, Vice President and Chief Operating Officer of PMI Mortgage Insurance Company, and Bradley Shuster, President and Chief Executive Officer of PMI Capital Corporation, who along with Steve and Don will be available to answer your questions following today's prepared remarks.
I'd also like to bring to your attention to our new quarterly financial supplement, which is available on our website at www.pmigroup.com/investors. This new format for historical information is a better layout and also includes some financial information needed. Previously, you have to wait for us to see what files to obtain. Also on today's call, we will be referencing non-generally accepted accounting principle measures, such as net operating income. Which under SEC regulation G, we're required to reconcile with GAAP. The reconciliation of these measures to GAAP financial measures are available on our website or FGIC's website. Before we begin, I would like to review the Company's Safe Harbor statement under the Private Securities Litigation Reform Act of 1995. During this call, we may be making forward-looking statements. Actual results may differ materially from the statements made during this call. The company's business depends on investment considerations, which are highlighted in our Securities and Exchange Commission filings. Forward-looking statements are made as of today, Tuesday, October 30, 2007, and we undertake no obligation to update such statements, except as might be required by law . On this morning's call, we'll be making remarks about Financial Guaranty Insurance Company or FGICs third quarter 2007 performance. If you're interested in obtaining more financial

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|-----------------------------------------------------------------------|
| | | | | | | information for FGIC's quarterly results please listen to their third quarter conference call which is scheduled for 2 p.m. Eastern time today or you could obtain their third quarter financial results at www.FGIC.com. At this time, I will turn the call over to PMI's Chairman and Chief |

L. Stephen Smith - The PMI Group, Inc. - CEO

Thanks, Bill, good morning, everyone. And thank you for joining today's call. As you have seen in our financial results released earlier this morning, the PMI Group had a net loss in the third quarter of $86.8 million or $1.04 per share. Obviously, this was a very challenging quarter as continued softness in the nation's mortgage market affected our quarterly results and the U.S. mortgage insurance segment, involatility in the markets affected our results for FGIC and the European mortgage insurance operations. And as RAM RE reported last night, this affected their third quarter 2007 results as well. I will discuss our U.S. Mortgage Insurance operations, our International Mortgage operations and our Financial Guaranty segment before turning it over to Donald Lofe to cover other financial and capital matters. As a company, PMI has been concerned for several years with the layering of risks that have seen in certain products and in the market overall, and we took these concerns into account in building our portfolio. We made conscious decisions to avoid certain products, be they NIMs or second lean loans . In our bulk channel, we were selective and limited our business to quality originators after thorough due diligence. While we fully expected there would be a market correction, the speed and the depth of the deterioration we saw in the third quarter, and in particular the month of September, was greater than we had expected. While the great majority of the loans in our portfolio are fully performing, there are segments of the portfolio whose performance is inconsistent with our expectations. The challenge in identifying particular portfolio segments is that each mortgage loan has many attributes, including loan type, borrower type, geography, loan-to-value and, therefore, may fall into multiple cross sections of PMI's book. Identifying the precise loan attribute that caused the default can be challenging. With that perspective in mind, we have identified three principle areas of our portfolio that are driving defaults. This is written through our bulk channel, particularly 228 hybrid arms during 2005 and 2006. 228 hybrid arms represent only 3.8% of our risk enforced yet they represent 16.74% of our delinquent risk enforced.

In the other category, loans with loan-to-values greater than 97% originated in our flow channel. Loan-to-values greater than 97% represent 19.5% of our risk in force and 19.5% of our delinquent risk in force. This is noteworthy because most of these loans are relatively young, so a percentage of our delinquent risk in force, it is somewhat high relative to their age, and I think you know we've implemented significant guideline changes and pricing changes to address this product type. Third category, loans insured in California and Florida and in the Midwest auto states of Michigan, Indiana, Ohio and Illinois. California loans represent 7.72% of our risk in force and 10.67% of our delinquent risk in force. Florida represents 10.75% of our risk in force and 13.49% of our delinquent risk in force. And in the Midwest auto states represent 13.81% of our risk in force and 17.72% of our delinquent risk in force.

In addition to these factors, an increase in the length of time that delinquencies stay on the books as well as an increase in the percentage of delinquent loans that ultimately go to claim, drove our total incurred losses of $348 million in the quarter. These incurred losses represent approximately $96 million in total plains paid and loss adjustment expenses and $253 million in increases for our U.S. MI loss reserves. As a result, we ended the third quarter with reserves for losses and loss adjustment expenses of $698.2 million. On a broader portfolio basis, as has been PMI's practice throughout our 35-year history, we will make every effort to keep borrowers in their homes whenever possible. We will mitigate losses through presales and some markets, work with lenders on problem loans and increasing borrower outreach through initiatives such as Hope Now. This delinquent contact program involves many of the nation's leading loan servicers and has direct support from Treasury Secretary Paulson.

We continue to believe that early contact with troubled borrowers can reduce foreclosure rates. However, until the servicing industry is able to make meaningful progress in the backlog of defaults and loans, we will not fully factor in these loss mitigation strategies in our assumptions for loss reserves. Several of our competitors have commented about the role that captive reinsurance will play in mitigating ultimate losses. As you know, PMI's long advocated CalSTRS will provide a significant benefit in reducing claim-related

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|------|------|------|------|------|------|
| | | | | | | losses during stress periods like the one we're experiencing today. As of September 30th, CalSTRS trust balances where PMI is the sole beneficiary. totaled approximately $660 million. We expect trust balances to grow significantly through 2009. While we will continually update our loss forecast models, we expect CalSTRS to reduce our total incurred losses by approximately $30 million in 2008 and approximately $170 million in 2009. |

Looking ahead, there are several positives on the revenue side of our U.S. mortgage business. This includes a much greater role for the GSCs and today's mortgage market. Significantly, higher persistency in our portfolio, the positive outlook for continuation of mortgage insurance tax deductibility and mortgage insurance penetration running at a very strong 16% at the end of the third quarter. In the third quarter of 2007, our insurance in force grew by 20% year-over-year to $120 billion. While direct premiums written grew by 34% to $214 million from $160.5 million just one year ago. On the flow side, we have implemented, as I indicated, higher pricing and tighter underwriting guidelines for higher loan-to-values. On the bulk side, we found significantly fewer opportunities that fit our risks and pricing requirements, and the volume in that channel has dropped accordingly. We feel confident, that this new business, when combined with higher persistency will draw strong revenue trends in the future. And throughout our organization, we're focused on making our business even more cost efficient.

Now, turning to other areas of PMI's business that were affected this quarter. In our Financial Guaranty segment, we recognized a loss of $24.4 million due to the unrealized loss from a negative mark-to-market adjustment of FGIC's Insured Credit Derivative Portfolio. These negative marks reflect the widening of credit spreads and not actual credit losses and we would expect to see further and as we suspect that we may see further movements up or down in future quarters.

In our European operations segment, we recognize a loss of $8.4 million in the quarterly net income, driven by a similar negative mark-to-market in the credit defaults swap obligations. Hereto, the negative mark-to-markets reflect spread volatility and not actual credit losses. Additionally it's important to note that FGIC believes that the losses ultimately incurred, if any will not have a material effect on the company's position. Absent these mark-to-market adjustments, FGIC had a very strong quarter with a 41% year-over-year growth in net premiums written. Driven by a strong growth in their international business. As shown on FGIC's website on core net income basis, including investment gains and losses and unrealized losses and refundings, FGIC's reported income, reported income was $64.3 million. A 17% increase over third quarter of last year. Now, additionally RAM Re preannounced last night their third quarter, 2007 financial results will be affected by an unrealized mark-to-market loss over approximately $28 million or a loss of $1.04 for basic and deluded share. As a result of these unrealized losses, RAM Re expects to report a net loss for the third quarter, which will be reflected in our fourth quarter of 2007 financial results. In our international MI platforms, we continue to see good revenue production and solid net income. In Australia, gross premiums increased by 16% over the third quarter of 2006 and insurance in force grew to $182.8 billion, compared to $135 billion just one year ago.

PMI Asia had a good quarter and continues to show growth in their business production, including total revenues, insurance in force and risk in force. As a result, our Australian and Asian platforms contributed $22.6 million of net income for the quarter. Now, let me turn the call over to Donald Lofe to cover various financial and capitol -- capital matters.

Donald Lofe Jr. - The PMI Group, Inc. - CFO

Thanks, Steve, good morning. Let me begin by reminding you that our revised financial supplement can be found on our website in the Investor Relations section. We hope you will find this new format more easily readable and the financial information supplement useful in your understanding of this quarters and the year-to-date financial results. Additionally, in response to investor request , we are planning an additional investor's communication and disclosures, around our December 14 date. We are currently evaluating the best means for this communication, which may be a conference call or another format. And let me address certain capital and liquidity matters. The PMI Group continues to maintain a very strong consolidated balance sheet.

From a consolidated capital perspective as of September 30th 2007, we had total investments and cash equivalent of approximately $4.1 billion, consolidated reserves for loss and LAE of approximately $770.4 million and debt, $497 million, all of which results in

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|---------------------------------------------------------------------|

strong shareholders equity of approximately $3.6 billion at quarter end. Our debt-to-total capitalization is approximately 12%. At this time, our GAAP and debt-to-total capitalization levels are approximately the same as of September 30th, 2007. We have been sharing this and other financial information with the rating agencies and will continue to do so in the future. Our relationships with the rating agencies are very important to the company and the preservation of our AA category ratings for all our Mortgage Insurance subsidiaries as well as our A Category subsidiaries, are're of paramount importance. With that in mind, we're actively managing our capital to insure that we manage it in a prudent and effective manner. With respect to liquidity at the end of the third quarter, we had $78.6 million liquidity at the holding company and we have approved dividends from our state regulator of $185 million remaining from the U.S. mortgage insurance company. Additionally, our revolving credit facility remains undrawn and can be increased from $400 million to $500 million with the approval of our lender group.

This facility has two primary conditions that must be met, including a minimum adjusted consolidated net worth of $2.2 billion and a risk adjusted capital ratio of no greater than 23-1. At the end of the third quarter, we're well within the requirements with the consolidated net worth of over $3 billion in a risk adjust to capital of approximately 9.6-1. With regards to our consolidated taxes in the third quarter, we recognized the tax benefit of $76 million. This quarter's tax benefit takes into account, benefits that are expected to be recognized on a full-year basis, including benefits from tax exempt interest, dividends and the beneficial tax rate on FGIC equity earnings. In essence, the tax expense that was recorded in the previous quarter this year has changed due to the loss in the third quarter of which these are factory selected in the current quarter. And finally, I would like to direct those interested in a reconciliation of our consolidated net loss to our consolidate net operating loss to reduce this closure material posted on our website. In this reconciliation, we have treated the capital market negative mark-to-market as non-operating, that is the common convention within the Financial Guaranty Insurance Company industries. Further, we have treated our CDS mark-to-market adjustment in Europe, as non-operating, only to the extent any adjustments are deemed to relate to increases and credit spreads only. Normally, our mark-to-markets adjustment in Europe are relative to cash received, paid or expected to be paid or received on a discounted basis. Therefore, it's presented in the reconciliation. Our consolidated net operating loss in the third quarter of 2007 was $26.2 million or $0.31 for fully

Unknown

With that, let me ask the operator to open the calls for questioning.

Q U E S T I O N S A N D A N S W E R S

Operator

Thank you. Operator Instructions

Geoff Dunn - KBW - Analyst

Thank you. Don, with respect to capital management, obviously you're not going to be as aggressive as you saw this quarter, but is stock repurchase still an option for PMI or is it more prudent to sit on the excess capital that you have and just service your dividends?

Donald Lofe Jr. - The PMI Group, Inc. - CFO

Everything is more prudent. It's in our capital we have and then service our current liquidity needs.

Geoff Dunn - KBW - Analyst

Okay. And then, can you walk us through, a little bit more specifically, how you get at the estimate for the captive benefits that you're expecting next year and do you know of any reason that you're different from other MIs and that, I think most others have said the back half of '09, pretty early for captive benefits.

David Katkov - The PMI Group, Inc. - EVP

Geoff, this is David Katkov. I really can't comment on the other mortgage insurers but let me set how PMI came to those numbers. As you know, we have in excess of 40, 45 captives. We map exactly the risk that each of those captives hold and then we map that to the delinquencies that we forecast through '08 and '09 and we have a pretty clear idea when we would pierce layers in each of those captives. So that's how we generated the numbers that Steve referred to in his opening marks.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | Geoff Dunn - KBW - Analyst |
| | | | | | | Okay. Thank you. |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | Thanks, Geoff. |
| | | | | | | Operator |
| | | | | | | Thank you, the next question comes from Michael Grasher of Piper Jaffray. Your line's open. |
| | | | | | | Michael Grasher - Piper Jaffray - Analyst |
| | | | | | | Thank you, just a follow up on your disclosures around California and Florida. Do you have the breakout of risk in force by vintage between '05 and '06? |
| | | | | | | L. Stephen Smith - The PMI Group, Inc. - CEO |
| | | | | | | No, we don't, Mike. |
| | | | | | | Michael Grasher - Piper Jaffray - Analyst |
| | | | | | | Okay. |
| | | | | | | L. Stephen Smith - The PMI Group, Inc. - CEO |
| | | | | | | But in terms of, if you'll look, we have a trend that is in the supplement that shows that, by state for California and Florida, so we showed the risk in force trend, I think we showed that for 2006 and 2007 by quarter. |
| | | | | | | Michael Grasher - Piper Jaffray - Analyst |
| | | | | | | Okay. |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | This is Don and this is what I referred to in my remarks. At the point in time, looking at the additional disclosures and trying to be responsive to our investor requests and financial community requests. |
| | | | | | | Michael Grasher - Piper Jaffray - Analyst |
| | | | | | | Okay. And then, just to go back, then also with these disclosures, at the end of '06, I think the '06 vintage was 30% of the portfolio. Since then, over a billion dollars has already run off, what is the primary driver behind that? It just seems like an abnormally large number for such a quick turnover. |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | Mike, this is David Katkov. I actually, am not familiar with that number. It seems like, with the increase in persistency rate that we have experienced throughout the year, that, that doesn't tie out. So, rather than not answering your question, let us research that and get back to you. Because I am not familiar with that, unless someone else in the room is. |
| | | | | | | Michael Grasher - Piper Jaffray - Analyst |
| | | | | | | Okay. |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | We'll get back to you, Mike. |
| | | | | | | Michael Grasher - Piper Jaffray - Analyst |
| | | | | | | Okay. And then I guess, the drop in operating expenses in the quarter, could you talk about that for just a second? |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Mike, it's Don. That is principally related to our deferred compensation programs and clearly, that is the effect of our stock price decline. That's the material effect. |
| | | | | | | Michael Grasher - Piper Jaffray - Analyst |
| | | | | | | Thank you. |
| | | | | | | Operator |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | Thank you, our next question is from Steve Stelmach of FBR Capital Markets. |
| | | | | | | Steve Stelmach - FBR Capital Markets - Analyst |
| | | | | | | Thank you. Just a n inquiry-- thanks for the details there. What are the liquidity requirements that you guys project at the holding company level on an annual basis? I mean it seems that you should be well within that number. I am just curious what that number would be. |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Steve, it's Don. It's about 40 to $50 million. |
| | | | | | | Steve Stelmach - FBR Capital Markets - Analyst |
| | | | | | | Okay. |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | You're right. We're well within that and as we'd indicated in our files document, we managed liquidity between $75 and $100 million of the holding company. |
| | | | | | | Steve Stelmach - FBR Capital Markets - Analyst |
| | | | | | | Okay and just give us a quick update on Australia and how that market is progressing, if you could. |
| | | | | | | Bradley Shuster - The PMI Group, Inc. - President |
| | | | | | | Sure, Steve. This is Bradley Shuster. The situation in Australia, we continue to see some loss development coming out of the Western Sidney suburbs and nothing's changed on that front. We have seen our total NODs decrease during the third quarter, but we're still paying claims as we move that whole book through its maturity. So, rather than decrease loss reserves, when we initially saw the NODs decrease, we made a decision to keep them at levels that we think are appropriate for the claims we're expecting in the fourth quarter. That move, the year-to-date loss ratio in Australia to about 40% and given the claims we see coming through in the fourth quarter, we think we're going to be somewhere in the 40s now. There is no other areas of weakness developing around the country. There is a very, very strong economy, extremely low levels of unemployment. So our overall forecast is positive. But we do need to clean up this one area in Western Sydney. |
| | | | | | | Steve Stelmach - FBR Capital Markets - Analyst |
| | | | | | | Okay, great. Thank you. |
| | | | | | | Bradley Shuster - The PMI Group, Inc. - President |
| | | | | | | Thanks, Dave. |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Thanks, Steve. |
| | | | | | | Operator |
| | | | | | | Thank you, the next question is with Eric Wasserstrom of UBS. Your line is open. |
| | | | | | | Eric Wasserstrom - UBS - Analyst |
| | | | | | | Thanks. Good morning everyone. |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Hi, Eric. |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | Hi, Eric. |
| | | | | | | Eric Wasserstrom - UBS - Analyst |
| | | | | | | Could you, maybe, give us a little color around the 2007 vintage, for example, you know, how do you feel it compares with the '06 vintage which probably has been characterized as one of the worst known. And then, in that vintage, does that have a disproportionate amount of 97% LTV. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | L. Stephen Smith - The PMI Group, Inc. - CEO |

L. Stephen Smith - The PMI Group, Inc. - CEO

Eric, this is Steve. I think I've characterized the 2007 book, there's probably two different books. I think the first half of 2007, I would characterize it more in line with the 2006 book. I think, although underwriting guideline changes were implemented throughout the year, and there was a period of transition for my purposes. I'm thinking about the first six months of 2007, similar to 2006, I think the third quarter, clearly, we saw a transition to more Prudential underwriting guidelines and I think that was complete when Fannie Mae had changed their criteria and as well Freddie Mac and I think the date was September 13. Where all deliveries after that date had to fully comply with the interagency guidance. There were transitions throughout the year and the second or third quarter. And I think as we moved to the third quarter and the fourth quarter, you're going to see business that is clearly has Prudential underwriting and as I have indicated earlier on the call, that will also reflect guideline changes that we've implemented, as well as pricing changes that we've implemented and so we would feel good about the second half of the book and we'd probably characterize the first half as similar to 2006.

Eric Wasserstrom - UBS - Analyst

And does that '07 book have a higher amount of 97% LTV.

L. Stephen Smith - The PMI Group, Inc. - CEO

It does and I think that schedule is in the supplement.

Eric Wasserstrom - UBS - Analyst

Okay, and at this point, would you feel like the '05 book is nearing its peak or will that continue, you know, with the loss of experience to continue into next year, what would you say?

L. Stephen Smith - The PMI Group, Inc. - CEO

Yes, that is a good question, Eric. I think on the last call ,we've talked about, we have been watching the 2000 book very closely. It's a close call on whether it's peaked or not. So we're not going to call that. Although clearly there is some slowing and stabilization of NOD receipt from the 2005 book, so if it hasn't peaked, I think it's a close call and we'll be watching that closely, so we can give you a definitive call, hopefully in the near-term.

Eric Wasserstrom - UBS - Analyst

Thanks very much.

L. Stephen Smith - The PMI Group, Inc. - CEO

Okay. Thanks, Eric.

David Katkov - The PMI Group, Inc. - EVP

Thank, Eric.

Operator

Thank you, the next question is from Andrew Brill, Goldman Sachs. Your line is open.

Andrew Brill - Goldman Sachs - Analyst

Thanks. This is the first question here. Is this going to help me get a better sense of what in particular drove the big spike in losses in September in your book and on the problematic projects that you mentioned earlier, was there a particular reason to make it more rapid in September?

L. Stephen Smith - The PMI Group, Inc. - CEO

Well, I'll begin that, Andrew and ask David to complement as well. If you look at the trends that we have in our supplement, you'll see that the delinquency rates, particularly in Florida and California, are dramatically higher than they were a year ago and you can also see that they are significantly higher than they were just in June 30th. You combine that with higher average loan sizes and higher-risk sizes in Florida and California, you have a mixed issue that, obviously, drives higher reserving requirements. And, obviously, the other areas that I mentioned, be it the auto states, the continuation of 228s and the performance we saw in above 97s affected that number

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|
| | | | | | | as well because we saw an acceleration, particularly in September. |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | That's true, so it's mostly in all of the above. |
| | | | | | | Andrew Brill - Goldman Sachs - Analyst |
| | | | | | | And I guess just a second question, can you just talk of the order of magnitude, of how the roll rates changed in some of the more problematic areas and then I guess, just, secondly, do you reserve to contemplate further increases in roll rates as how prices do go slow, or do the reserves reflect the current level of roll rates? |
| | | | | | | L. Stephen Smith - The PMI Group, Inc. - CEO |
| | | | | | | Andrew, are you referring to roll rates as we characterize the delinquent category by age of delinquency and delinquent categories, is that what you mean by that? |
| | | | | | | Andrew Brill - Goldman Sachs - Analyst |
| | | | | | | Yes, basically, in terms of the percentage of the delinquencies that ultimately go to play . |
| | | | | | | L. Stephen Smith - The PMI Group, Inc. - CEO |
| | | | | | | Right. We haven't given the percentage but it's safe for to you assume that we've increased the roll rates in the various categories. |
| | | | | | | Andrew Brill - Goldman Sachs - Analyst |
| | | | | | | Just to clarify, have you increased it to levels beyond what you're currently seeing? Or it increases in levels that reflect what you're now seeing? |
| | | | | | | L. Stephen Smith - The PMI Group, Inc. - CEO |
| | | | | | | Well, we increased them using all the data we had to properly reflect what the reserves should be for that particular ending inventory of delinquent loans, so we've used all of that data to properly reflect everything that we see within those roll rates. |
| | | | | | | Andrew Brill - Goldman Sachs - Analyst |
| | | | | | | Okay and I guess, just one question here.The risk to capitals now is about, 9.6 to 1 and about 100 basis points higher than Q2. At what level do you have to think about slowing down new business production to maintain your rating? |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Andrew, it's Don. At this point in time we're very comfortable, with respect to the third quarter. And as we evaluate capital needs not only for the fourth quarter of '07 but also for '08, we'll take that into consideration. But we still believe we have appropriate capital to manage our business. |
| | | | | | | Andrew Brill - Goldman Sachs - Analyst |
| | | | | | | Is there a particular risk of capital that you think about, as somewhat of a threshold? |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Well,I'd rather not comment at this point in time because as you know, the rating agencies are going to have their own view with respect to risk-to-capital ratio and at this time right now, they're evaluating their models and there are facts related to this industry, matters that are being dealt with, so at this point in time, just to reiterate, we're very comfortable with this risk-to-capital ratio and the operations of the company. We'll see if we'll continue with the capital basis that we have. |
| | | | | | | Andrew Brill - Goldman Sachs - Analyst |
| | | | | | | All right. Thank you. |
| | | | | | | L. Stephen Smith - The PMI Group, Inc. - CEO |
| | | | | | | Thanks, Andrew. |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Thanks, Andrew. |
| | | | | | | Operator |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | Thank you. Our next question is from Rob Ryan with Merrill Lynch. Your line is open. |
| | | | | | | Rob Ryan - Merrill Lynch - Analyst |
| | | | | | | Hi, everybody. |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Hi, Rob. |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | Hi, Rob. |
| | | | | | | Rob Ryan - Merrill Lynch - Analyst |
| | | | | | | On the captive issue, which years and when do you expect the book years to kick in, how does that factor in to the numbers that you gave us. '05, '06, '07 separately and what other sort of backstops or loss reducing protections are there, like deductibles on certain types of transactions, those types of things other than captive reinsurance? |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | Rob, this is David. We're currently experiencing, on a couple of captives, and I think we addressed this before, where they pierced layers for book years 2000 and 2001. We'll start, obviously, to see more of that in those two book years as you move into '08 and then as you start to move into '09, we'll start to move into '02 and '03. So all of those factors were incorporated into our estimates, so that's the first question. As regards to other loss mitigation type of structures, that is a really good question and something that we've talked about repeatedly. As you know, our structured channel has a very large book of what we call modified pool and virtually all of those transactions have some form of deductible in front of us, typically above expected and then as you know, all of those products have stop losses. So, we feel very positive about the performance of that particular book and it's significant. It represents well over $50 billion of insurance in force and about four of risk in force. That would be the other structure and I think separately, you didn't ask this directly but I don't want to lose the point is PMI has always expended substantial resources and I think the rating agencies have recognized this in terms of the loss mitigation activities that our servicing team does and it's been a real standout for us. And we expect that to really gain some momentum in the fourth quarter going into 2008 as servicers themselves start to catch up on the backlog, which was consistent with Steve's comments on his script. |
| | | | | | | Rob Ryan - Merrill Lynch - Analyst |
| | | | | | | Thank you. |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | Thanks, Rob. |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Thanks, Rob. |
| | | | | | | Operator |
| | | | | | | Thank you, our next question is from David Hochstim from Bear Stearns. |
| | | | | | | David Hochstim - Bear Stearns - Analyst |
| | | | | | | Hi. Wondering could you -- is there anything can you say about likely reserve building in 2008? |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | David, it's Don, you know, as we indicated in our pre-release, we're just not going to give forward-looking guidance at this point in time and also, I indicated on my remarks that we're evaluating what type of additional communications we could come forth with in the fourth quarter, which will consider 2008 matters but at this point in time, we're not giving any forward-looking guidance. |
| | | | | | | David Hochstim - Bear Stearns - Analyst |
| | | | | | | Okay, and then for David, can you just talk about the over 97 writ written in 2007 in the supplement. It looks like over 97 insurance written was roughly the same in the first two quarters of this year as the whole of 2006 and I was just wondering? Is there something |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | different in the way you structured that insurance or is that just now waiting for another 8 billion of insurance written to go bad? |

David Katkov - The PMI Group, Inc. - EVP

Let me take the first part of your question, David. We have talked about this before, but a year ago, just about now the piggyback execution, the 80/20 that had taken so much market share from the mortgage insurance industry, was really coming under stress and you know that the second was difficult for lenders to secure ties or they may be wondering if they wanted to hold it in portfolio. So, there was a fairly significant and rapid rotations from that Wall Street-type execution to the mortgage insurance industry and that is really what drove the production in Q1 and Q2 of 2007. Now, we recognize that. We have early warning systems and we made a decision quite early in the third quarter to significantly change both our pricing and our guidelines and I won't go into it on these comments. We're happy to go into it offline, it's all public information, but we expect and we have seen a dramatic slowdown in over 95 LPBs. So, that would include 97s and 100s, David. I really can't comment on your last point about whether this book will underperform. We don't expect that but clearly we made guideline adjustments to ensure that all the business after October 1st that we wrote, would be very profitable for us and that is our expectation, David.

David Hochstim - Bear Stearns - Analyst

October 1, '07. Not '06.

David Katkov - The PMI Group, Inc. - EVP

That would be effective day of our pricing change but we announced it in August and we saw a dramatic drop in our over-95 LTBs in the month of September, so that will slow down pretty significantly.

David Hochstim - Bear Stearns - Analyst

Okay and then could you talk again about, I guess, the magnitude, the impact of 228s that might be resetting, might be reset in September. What really explains the spike in delinquencies in the month of September unless you're overexposed now to borrow to where we're really not the home owners or occupants. They were basically speculators.

David Katkov - The PMI Group, Inc. - EVP

David, it is the question and I am glad you asked it. We spent a lot of time on this. Let me just reiterate two numbers that Steve discussed in his script. I think they're very, very important. If you look at the 228 product as part of our risk in force, it represents 3.84% of our risk in force and as we have told the investment community for years, while we have participated in this product, we have always wanted to keep it a very small part of the portfolio and I think that number supports that. What has changed, however, is that in terms of our delinquent risk in force, it represents 16.74%. So, if you could point to, sort of the smoking gun, of what has challenged us this year, it's been this particular product type. Now, having said that, let me frame out the business. Because in effect, this has become a runoff book for us. We wrote 27,000 loans of 228s in 2005. Now, frame that out. We almost have 800,000 loans in our portfolio, not a big number. We dialed back very significantly in early '06 that we wrote 6300 loans in '06 and none in 2007. The vast majority of our 228 exposure has already reset. In the fourth quarter of 2007, we expect about $100 million of remaining resets and for the full year of 2008, we expect $240 million of renaming resets. That totals 1.1% of our risk in force. So, it is not a large number but it is an underperforming portfolio. So no question about that.

L. Stephen Smith - The PMI Group, Inc. - CEO

And the thing I would add to that, David, is that one of the things we've seen as a change in consumer behavior and you may have picked up on this and on earlier calls or other reviews of this product type, but the changing in consumer behavior is that there, the borrowers are going delinquent even before the first reset. So there's a lot been written about this and the modifications and the work with those borrowers has not increased at the pace that we'd expect it to. Now, there's a lot of tension being faced by the servicing industry. We're still hopeful that with some of the SEC,FAS,BASL, SECURITY INTERPRETATIONS, there will be much more work done in the fourth quarter and through 2008 to modify and keep these borrowers in homes, and we'll be a part of that. We're not including that in our reserving models at this point in time.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|----------------|---------------|----------|-----------|----------------------|----------------------------------------------------------------------|
| | | | | | | David Hochstim - Bear Stearns - Analyst |
| | | | | | | Okay. Thanks. |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | Thanks, David. |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Thank you, David. |
| | | | | | | Operator |
| | | | | | | Thank you, our next question is from John Goode, Davis Skaggs Management. |
| | | | | | | John Goode - David Skaggs - Analyst |
| | | | | | | Yes, what percentage-- I think you said your total insurance in force was $120 billion. What part of that is '05 and later? And secondly, the reset information that I have, looks like September through April-May of next year is particularly difficult. What can you tell us, if anything, about your experience in October? |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | John, it's Don. With respect to risk in force, the '05 amount is $5 billion 92 million or 16.9%. |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | John, this is David. Let me repeat the numbers on the 228s. In the fourth quarter roughly $100 million of 228s were reset. That represents .3 of 1% of our risk in force. Throughout the year of 2008, $241 million of 228s were reset. That represents 0.8% of our risk in force. |
| | | | | | | John Goode - David Skaggs - Analyst |
| | | | | | | Okay. I was trying to get a feel for the 2005-2006-2007 lumped together as a category. What percentage of your insurance in force does those years represent? |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | 2005 from a total risk in force, John, is 16.9%. And it's on page 12 of our supplement document. 2006 is 21.5%. When you look at the 2005 and prior as roughly 49%, almost 50% as in 2005 and prior and 50% or 51% is in 2006-2007 vintages. |
| | | | | | | John Goode - David Skaggs - Analyst |
| | | | | | | Okay. Thank you. |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | Thanks, John. |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Thanks, John. |
| | | | | | | Operator |
| | | | | | | Thank you. Jim Merry from Speriel Capital, your line's open. |
| | | | | | | Jim Merry - Sperial Capital - Analyst |
| | | | | | | Yes. Thank you. Regarding your unearned premiums. Question, that is, first of all, about the business in general, are those premiums typically annual premiums that are paid on your business? |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Jim, it's Don. Not the typical monthly premiums. That accounts for the majority of our premiums log. |
| | | | | | | Jim Merry - Sperial Capital - Analyst |
| | | | | | | When you say multi, how many years? |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Monthly. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | Jim Merry - Sperial Capital - Analyst |
| | | | | | | I'm sorry. |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Monthly premiums. |
| | | | | | | Jim Merry - Sperial Capital - Analyst |
| | | | | | | Oh, monthly premiums. |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Yes. Are you asking overall for USMI or for, including the international segments because there's generally a different practice in terms of if it's international or USMI |
| | | | | | | Jim Merry - Sperial Capital - Analyst |
| | | | | | | Maybe I can ask the question in a different way. I guess, what I'm trying to understand is the unearned premium account. Is there any danger, given where your stock price is, it's below 40 cents a book right now. Is there any danger from-someone who had paid a premium, trying to going go back and unwind the business? Is there any liquidity risk there whatsoever?? |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Jim, it's Don. No, there is not. |
| | | | | | | Jim Merry - Sperial Capital - Analyst |
| | | | | | | So, they contractually, are not allowed to. |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | But monthly premium and then if in fact the policy is seized to the mortgage received, the contract ends and then a little bit to Steve's question, the international fees, it's a single premium. So once that contract approaches the end, then that unearned premium drops to the bottom line. |
| | | | | | | Jim Merry - Sperial Capital - Analyst |
| | | | | | | Okay. Okay. And with respect to your new business written, are you receiving any concern from customers? In particular given where the stock price is and I guess the overall sense of solvency concerns? |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | That is a great question, this is David Katkov. But, the short answer is not so far. |
| | | | | | | Jim Merry - Sperial Capital - Analyst |
| | | | | | | Okay. |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | We're very focused on constituent management. It's really a team effort from everybody in this room, whether it's rating agencies, the customers, GSE or international regulators. It's top-of-mind, we're on it. But to date, we have not had that, at least in the U.S. market being an issue. |
| | | | | | | Jim Merry - Sperial Capital - Analyst |
| | | | | | | Okay. Your customer profile base,the composition of your costumer base is relatively constant with Q1-Q2, there is no dramatic differences in Q3? |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | In terms of the major drivers of business for PMI, that is a correct statement; however, we did have relationships with a couple of companies, I don't think it would be appropriate to say by name, who have stopped writing business. No. That would be my short answer. |
| | | | | | | Jim Merry - Sperial Capital - Analyst |
| | | | | | | Did they stop writing MI in general or just with PMI? |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|

David Katkov - The PMI Group, Inc. - EVP

No, they, they--I'll give you one example since it is public. Capitol One shut down Green Point Mortgage which was based here in the Bay Area, that was a customer of ours.

Jim Merry - Sperial Capital - Analyst

Okay.

David Katkov - The PMI Group, Inc. - EVP

Other than, that our relationships have remained stable as these large financial institutions have weathered the storm quite well.

Bradley Shuster - The PMI Group, Inc. - President

This is Brad Shuster. The other thing I would add to that is in the quarter of year, we added one of the largest banks in Australia, a predominant share of their business where we had previously had none of their share.

Jim Merry - Sperial Capital - Analyst

All right, thank you.

L. Stephen Smith - The PMI Group, Inc. - CEO

Let me give a little more color. Clearly, commercial banks are getting--originating more of the product than what you would have seen or seen last year in terms of mortgage company origination. Everyone knows what happened in the lender community this year, but the other point is the one I made in the opening is that a high percentage of the business is obviously going to the GSC's today. We have excellent relationship with the GSCs so a product that is originated specifically for the conforming market as I indicated by our industry share growing to 16% is reflective of those relationships.

Jim Merry - Sperial Capital - Analyst

Okay. Thank you.

L. Stephen Smith - The PMI Group, Inc. - CEO

Thank you.

Operator

Thank you. Geoff Dunn, KBW.

Geoff Dunn - KBW - Analyst

Thanks, I've gotten this question so I wanted to run it by you guys. You started doing a lot more in 97 judging by your disclosures fourth quarter of '06. You're well aware of the credit pressures of '06-'07 vintage. So, why did it take so long to implement pricing increases? Such as it wasn't into effect until October 1st. I think you guys were the first movers there so the entire industry was several quarters late to react. What was the whole process and why wasn't it done sooner?

David Katkov - The PMI Group, Inc. - EVP

Geoff, this is David. We were a first mover, so you're correct in that statement. I think a couple of things, one, the speed at which this business was being written by our largest customers was probably a surprise to the industry overall. One of the things that we pride ourselves is being very thoughtful. We went back and we wanted to be sure, one, what is the right amount of this business to have in our portfolio. We made a judgement that at the rate it was coming in, that was too much. So that was one thing we confirmed and made a decision to slow it down. And secondly, we wanted to confirm our pricing and we did that but that it takes some time and then finally, I think it's important, Steve said this several times. The vast majority of this business, if not, all of this business, ended up with Fannie Mae and Freddie Mac. We have very strong strategic partnerships with them and we had a lot of very active dialogue expressing concerns and I think those concerns were heard. They made some adjustments as well and then finally, we acted independently at PMI to both price some business differently and to take ourselves out of certain segments and so that process is something you have to be very careful. Because you still have to service your customer need, you have to make good decisions around pricing and you've got to be sure that you're lined up with the GSCs since, currently, they are the single biggest players in the

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | marketplace. |

Geoff Dunn - KBW - Analyst

So, were the GSCs resistant to this change? That's why you eventually had to do it alone?

David Katkov - The PMI Group, Inc. - EVP

No, I don't think so. Geoff. I think we have a very strong relationship with Fannie Mae and Freddie Mac. As you know, they're in a very important role today. I don't want to speak for them. But they are a very important part of the liquidity in this marketplace and as part of our strategic alignment, we need as best as we can to be as well aligned with them. So, I think that they were receptive. They heard us and then we made the changes we needed to make for PMI.

Geoff Dunn - KBW - Analyst

Great. Thanks.

David Katkov - The PMI Group, Inc. - EVP

Thanks, Geoff.

Operator

Thank you, the next question is Jim Shanahan from Wachovia Securities.

Jim Shanahan - Wachovia Securities - Analyst

Good morning, thank you.

David Katkov - The PMI Group, Inc. - EVP

Hey, Jim.

Jim Shanahan - Wachovia Securities - Analyst

A question about your disclosures on page 12 of the supplement. It's really just a clarifying point. The 14.1% arm exposure in terms of risk in force, I wanted to make sure I was clear on this point. When you disclosed below pay option arms at 3.9, that is not a subset arms that you referred to them would be 228s and other hybrid-type arms? Only?

David Katkov - The PMI Group, Inc. - EVP

Yes. There are -- they're a subset of that arm calculation, Jim.

Jim Shanahan - Wachovia Securities - Analyst

Okay, so what I might refer to as, arms, that have some sort of fixed period or closer to about 10%?

Donald Lofe Jr. - The PMI Group, Inc. - CFO

Jim, this is Don. That's correct.

Jim Shanahan - Wachovia Securities - Analyst

Right.

David Katkov - The PMI Group, Inc. - EVP

Just again, it's David. Let me just confirm the number , we've quoted several times. The arm that most people are concerned about, the 228 is 3.84% of our risk

Jim Shanahan - Wachovia Securities - Analyst

Got that. Thank you and so, the other thing that is note worthy here is there was basically, looks like you might have made a decision here to reduce your exposure to these types of arms and you kind of rolled more into the interest-only segment. I'm curious, and it looks like from the disclosure that these have very long deferral periods and I am wondering if there is any, give an early read on the performance of the interest-only portfolio, have any of those actually had reset periods or are any of – what is the experience in regards to the faults for loans that might already be in default. I'm curious about the developments there.

David Katkov - The PMI Group, Inc. - EVP

Jim, a couple of things. One, you're absolutely right. We made conscious decisions across a whole number of interest sensitive

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|

products. One, we dramatically scaled back our exposure to pay option arms. We did that 18-plus months ago. So it's not a significant portion of our adjustable portfolio. Two, I quoted some statistics that we dramatically cut back the 228s in 2006 and we've written none in 2007. And then three, we actually are very pleased with the performance of the IO portfolio today. There really are two product types there. There's the five-year reset and then there is the 10-year. So, honestly in terms of the last portion of your question, it's far too early to see any development that would be adverse, but, again, we track it closely and so far those loans are performing quite well.

Jim Shanahan - Wachovia Securities - Analyst

Okay, thank you.

David Katkov - The PMI Group, Inc. - EVP

Thanks, Jim.

Donald Lofe Jr. - The PMI Group, Inc. - CFO

Thanks, Jim.

Operator

Thank you, our next question is from Jonathan Adams, Oppenheimer Capital.

Jonathan Adams - Oppenheimer Capital - Analyst

Good morning. I wanted to know if you could comment on the business environment in October, in terms of incurred losses or delinquency rates or other indicators that you have seen. And I hope can you answer in the context of the erosion that was seen in September. Has October seen a more stable rate of deterioration or is the rate of deterioration similar to what you saw in September?

David Katkov - The PMI Group, Inc. - EVP

Yes, we really can't comment on October. Because literally, we're receiving the final tapes from servicers and servicing bureaus as we speak. So I really can't comment on that data yet because it hasn't been analyzed.

Jonathan Adams - Oppenheimer Capital - Analyst

Okay, and as a follow up. When you look at your incurred losses and claims that have been delivered to you, when you post the incurred losses, do you anticipate a certain change in house prices over the next couple of quarters in order to estimate what the losses will be on those claims?

David Katkov - The PMI Group, Inc. - EVP

Yes and that is one attribute and factor that we take it into consideration as well as several others.

Jonathan Adams - Oppenheimer Capital - Analyst

And what kind of house price erosion are you incorporating in that estimate?

David Katkov - The PMI Group, Inc. - EVP

If you're looking at '07 versus '06, and I think I mentioned this on the last earnings call, we're expecting low-single digit year-over-year kind of drops. If you look at '08 versus '07, our expectation is in the 3 1/2 to 5% range.

Donald Lofe Jr. - The PMI Group, Inc. - CFO

That is on a national basis. Obviously, as you look at individual MSAs and states, you're going to have wide variation in those numbers.

Jonathan Adams - Oppenheimer Capital - Analyst

Right. I would understand that and so it would appear to me based on those numbers, you're assuming that the rate of price decline in '08 is going to be similar to '07.

David Katkov - The PMI Group, Inc. - EVP

Similar to may be a little bit greater.

Jonathan Adams - Oppenheimer Capital - Analyst

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|
| | | | | | | A little higher? Thank you. |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | Thank you. |
| | | | | | | Operator |
| | | | | | | Thank you, our next question comes from Ron Babbin from Capital Research. |
| | | | | | | Ron Babbin - Capital Research - Analyst |
| | | | | | | Hi, good afternoon. I had a captive reinsurance question. I was wondering if the loan originators that have captives that you seeded premiums and presumably lost these to, these systems-- Do those lenders, the holding companies guarantee the obligations of the captive subsidiaries? |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | No, they don't. They're stand alone and they need to be capitalized separately. And that's pretty clear by a number of MI stat sheets. |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | But, ok, the heartier question is, the trust balance, is where the sole beneficiary and control of those trust balances. |
| | | | | | | Ron Babbin - Capital Research - Analyst |
| | | | | | | Are the trust balances basically, sort of premiums held? |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | Yes. As you may be familiar with in terms of how MI premiums are calculated, 50 cents of every dollar is held in a contingency reserve for 10 years, that's how we operate, the captives operate exactly the same way. |
| | | | | | | Ron Babbin - Capital Research - Analyst |
| | | | | | | Okay. So, you said that at the seated loss ratio exceeds 50%, you know, taken as a whole on average. There could be a deficiency. Like you said, you're limited to the capital base of the trust. |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | That is correct. |
| | | | | | | Ron Babbin - Capital Research - Analyst |
| | | | | | | Okay. Thanks a lot. |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | And I would just add, this is Don, that any distribution from those accounts, we have to approve. From a governance point of view. |
| | | | | | | Operator |
| | | | | | | Thank you, our next question, Scott Frost from HSBC. |
| | | | | | | Scott Frost - HSBC - Analyst |
| | | | | | | I just wanted to make sure, I understood you said that when you get the losses there incurred, I mean you have losses that are incurred plus, I guess incurred and not reported, you're making assumptions about loss severity based on, you get the expected house price erosion of 3 to 5% in '08 and low single digit down in '07. That's--I'm right about that, right? |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Yes. |
| | | | | | | Scott Frost - HSBC - Analyst |
| | | | | | | Okay. Is there any anticipation of what potential Fed cut would do to your loss experience assumptions or the ability of these guys to pay? For standard mortgage? |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Not really. |
| | | | | | | Scott Frost - HSBC - Analyst |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|------------------------------------------------------------------|

Okay.

Donald Lofe Jr. - The PMI Group, Inc. - CFO

The Fed cut, obviously, would be welcome news for consumers, particularly in arms, that are subject to reset. And it would obviously be beneficial to servicers working with consumers but as I mentioned earlier at this point until we can see some facts of those benefits and actual results of services working with lenders, we don't have those in our models.

Scott Frost - HSBC - Analyst

Okay. Thank you.

Donald Lofe Jr. - The PMI Group, Inc. - CFO

Okay.

David Katkov - The PMI Group, Inc. - EVP

Thank you.

Operator

Thank you, the next question is from Mark Debris, Lehman Brothers. Your line is open.

Mark Debris - Lehman Brothers - Analyst

Yes, thanks. Could you review with us your captive structures, typically the ones, there are a lot of them, the 410, 40, excess of loss and then also maybe remind us how that functions and then also just talk about how the risks and those books were prepared to your average book.

David Katkov - The PMI Group, Inc. - EVP

Sure, this is David Katkov. We actually had a tremendous amount of disclosure on this topic. But let me reiterate a couple of point. The vast majority of our exposure and this is a good thing, relative to captives are in deep seeds and as a general statement, your structure of a 410-40 is generally correct. Of course, every individual agreement is negotiated separately representing the composition of that lender's book. The way they work simplistically is, we assume the first set of loss and any loss beyond that in the 410, example, would be absorbed by the lender. So from 4.01 up to 14% loss would be absorbed by the lenders and that's a pretty significant layer. And then beyond that, we would cover a catastrophic level up to the maximum amount of coverage. So, that is how those works. And as I've said, the vast majority of our seeded risks is residents with the deep-seed captive.

Mark Debris - Lehman Brothers - Analyst

Okay and how does that risk compare to the broader book? I mean,I understand -- .

David Katkov - The PMI Group, Inc. - EVP

That is a question and something that we have described repeatedly. we go to great pains with working with third party actuaries and our customers do the exact same thing to ensure that it is a representative distribution of risks from that specific vantage point.

Mark Debris - Lehman Brothers - Analyst

Okay. Great. And just one other question, I just wanted to confirm that it looks like based on the level of reserve building and kind of implies that you might expect that the growth in the average claim size you're seeing may continue to rise and also, you may see some additional deterioration. Is that a fair statement?

David Katkov - The PMI Group, Inc. - EVP

Mark, It's done, I think that is a fair assessment.

Mark Debris - Lehman Brothers - Analyst

Okay.

David Katkov - The PMI Group, Inc. - EVP

Mark and David and I have commented on that as well.

Mark Debris - Lehman Brothers - Analyst

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|-----------|----------------------|-----------------------------------------------------------------------|
| | | | | | | Okay, thank you. |

Operator

Thank you, our next question is from Howard Shapeery with Fox-Pitt Kelton.

Howard Shapeery - Fox-Pitt Kelton - Analyst

HI, thank you. I came in a little late and I apologize if this has been answered but, when a loan is delinquent and it's in a securitization and you are ensuring the loan. Who has the ultimate authority, sign off or make the modifications?

David Katkov - The PMI Group, Inc. - EVP

Well, gosh, Howard. That is a big question. The pulling and servicing agreements really govern that and there has been a great deal of guidance provided by the American Securitization Forum as you well know. Helping servicers, master servicers make the judgement calls. I would be almost speculating to say that there is a general rule other than the PSA s are specific to the deal. Now, what I can comment on, is is that in the event that a loan is ensured by PMI, we have very clear rights under our policies and we're in direct conversations with our servicers when decisions are made about mitigating a loss. So that is not made unilaterally by the servicer. It is made directly in conjunction with us and that is true across the mortgage insurance industry.

Howard Shapeery - Fox-Pitt Kelton - Analyst

Okay, and one other question, my understanding and this could be incorrect, but my understanding is that if there is a delinquency, the servicer and a pool of loans, the servicer is required to work out or care for the delinquency where there might be an ultimate loss to the investor and since a loan with mortgage insurance would not have an ultimate loss to investors, they're in effect leaving your loans for last or working on them later. Is that correct and what can you do to kind of spur the servicers to work out your loans first or more quickly?

David Katkov - The PMI Group, Inc. - EVP

Howard, that's a -- I heard that proposed before and I will use it in these terms. I think it's just factually incorrect.

Howard Shapeery - Fox-Pitt Kelton - Analyst

Okay, good.

David Katkov - The PMI Group, Inc. - EVP

It's a very good question, Howard. Because many people have asked that but, again, referring back to our master policy, without going into arcane detail, there is absolutely very strict obligations on the servicers and not too adversely select us. I think one of the things that Steve mentioned in the opening comments is we're working very directly with our servicing partners to try to change the outcome of these troubled borrowers but this is tough for all participants. It's not just the MIs, the lenders are struggling with this as well. But it's our feeling that they will start to gain traction and given our 35 years in this area we are confident we can make a difference but it's going to take time.

Howard Shapeery - Fox-Pitt Kelton - Analyst

Okay, and get back to the original question, you know, how can they make traction if -- we're not certain who can sign on?

David Katkov - The PMI Group, Inc. - EVP

Really, I don't want to speak for them. I thank is very clear the major servicers are extremely skilled in this area. They work closely with the PSAs, they work with their in-house attorney. I don't want to suggest they don't know what to do. All I'm saying is there is a lot of discussion about what flexibility they have and it's required tax guidance from the SEC and it's required guidance from the AFF honestly, Howard, I think I should stop and perhaps direct you to talk to Wells or Countrywide.

Howard Shapeery - Fox-Pitt Kelton - Analyst

Okay, perfect. Thanks.

David Katkov - The PMI Group, Inc. - EVP

you bet. Thanks, Howard.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | Operator |
| | | | | | | Next question is from Ken Zekerberg from Fontana Capital. Ken? Please check your mute button. Mr. Zekerberg. |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | Operator, why don't we take the next question, then. |
| | | | | | | Operator |
| | | | | | | Michael berry from Banc of America Security, your line is open. |
| | | | | | | Michael Berry - Banc of America Securities - Analyst |
| | | | | | | Thank you. A question from about EA. Can you explain to us what percentage of your flow business was represented by EA 2s and EA 3s by vintage year so we can see the growth from '05 to '06 and '07 and if you can go further and actually give us the breakdown of the quality of that type of business. Six versus arm, you know, fact scores relative to non--EA business. |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | Michael that is a very good question. You have obviously done your homework. But, unfortunately, we're not going to be able to disclose that information. As we mentioned earlier, the significant growth in our over-97 business was directly related to growth in the affordable housing program of Fannie May and Freddie Mac and as you know by the nature of your question, a lot of that is in the EA space. We are -- we made some judgements. I think it's very reflective in the pricing guideline changes that we made and I direct you to that. We would be happy to have Bill go through that in detail. You can see by the changes we have made that we will be happier with the business going forward. That is the short answer. |
| | | | | | | Michael Berry - Banc of America Securities - Analyst |
| | | | | | | Okay and then maybe I can follow up. In terms of some of the proposals out there for perhaps Fannie Mae and Freddie Mac to kind of expand those initiatives, what is your ability to just deny participation? You know, not only like legally but what type of persuasion would those two GSEs have along those terms? |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | I think we tried to address that. We're an active engagement always, every day. We have actually two individuals in my team who are solely dedicated to working with Fannie and Freddy. We have the right to elect not to ensure a certain class of business. Some of the guideline changes we would be happy to go through with you, in fact, does that exactly. made a decision not to ensure certain class of business but I want to emphasize that that productive match of our relationship with Fannee and Freddy is important to the PMI and insurance agency. I think the question is the really sustainable home ownership. We have valued data and experience in this area, everything we do generally is a low-town payment mortgage so the industry and PMI has very specific is any proprietary data that can be helpful to Fannie Mae and Freddie Mac, as well as our customers so we actively align with them and discuss the trends and the performance of that data so they in turn, as they also have goals for sustainable home ownership can take advantage of that and change their criteria as they agree with us. We're actively engaged in knowledgeable information transfer to affect outcomes that are sustainable home ownership oriented. Okay, I'll try to follow up offline. |
| | | | | | | L. Stephen Smith - The PMI Group, Inc. - CEO |
| | | | | | | At the end of the day, the concern is as we look at flow business and bulk business, each of those, clearly the subprime business with fixed rate loans is not as worrisome as it is with the non-fixed loans and understanding exactly how big, you know, EA 2s and 3s got toward the end here and what percentage of that business was fixed versus non-fixed is crucial to any toon of reasonable projection of your losses. |
| | | | | | | David Katkov - The PMI Group, Inc. - EVP |
| | | | | | | Okay, we'll do the best we can to follow up as you suggested. Okay. Thank you. |
| | | | | | | Operator |
| | | | | | | Thank you, our next question is from Brad Ball, Citigroup. Your line is open. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|-----------------------------------------------------------------------|
| | | | | | | Brad Ball - Citigroup - Analyst |
| | | | | | | Thanks, Steve this is maybe a follow up to that question you finished answering. We think when we look at the way you describe the, you know, beyond expectation deterioration that we experienced, it's driven by the high LTD loans. If you look back and say how you could have done it differently, how would you answer that? Just implement the pricing changes? |
| | | | | | | L. Stephen Smith - The PMI Group, Inc. - CEO |
| | | | | | | I don't want to cut your question off. Did I? |
| | | | | | | Brad Ball - Citigroup - Analyst |
| | | | | | | No, that's it. |
| | | | | | | L. Stephen Smith - The PMI Group, Inc. - CEO |
| | | | | | | Okay. We flag ahead in this press release because it's a significant portion of our insurance in force and there was growth in the latter part of '06 and '07 and although the representation in the delinquents risk in force is really on par with the risk in force, we flagged it because it's a little bit more delinquent than we would have expected at this age and I think David has addressed how we view the profitability of the book of business. But because it's 19.5% above 97, we wanted to flag it and openly discuss it. In hindsight, if we could have done something different,quicker, clearly with any bucket, as I also said in my opening comments, there are a lot of borrower attributes and geography attributes in hind sight, if we had implemented some of the guideline changes that we communicated in August that were effective in October as well as the pricing changes, it's in some of the categories, and I don't want to overstate this. I really mean some of the categories, then we would have been happier about that. But what we did do is leave the market in change and we feel good about that. |
| | | | | | | Brad Ball - Citigroup - Analyst |
| | | | | | | Fair enough. Just a follow up for Don. I think you mentioned in your prepared remarks that you have approved dividends of $185 million, is that right? |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | That's right, Brad. |
| | | | | | | Brad Ball - Citigroup - Analyst |
| | | | | | | Do you intend to pay any of those or upstream any of those dividends? |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | We'll evaluate that with liquidity in the fourth quarter and as I mentioned, that our current $120 to $125 million, get a normal force of evaluation. |
| | | | | | | Brad Ball - Citigroup - Analyst |
| | | | | | | Just, if you can comment on this and it seems like the rating agency is focused on GAAP earnings more than on statutory capital as they have come out and recently said they will be looking at the insurance losses going forward as a driver of their ratings. Is that a change, is that something that you have recently detected that they're more focused on in the past? |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | No, Brad, I think for quite sometime, they have been focused on profitability as well as franchise value and I think that is just the continuation of their normal process. But, with the situation in the industry right now, it's clearly coming into focus. |
| | | | | | | Brad Ball - Citigroup - Analyst |
| | | | | | | And just if you could answer this directly, have they expressed concerns about the capital adequacy of PMI's MI reading sub? |
| | | | | | | Donald Lofe Jr. - The PMI Group, Inc. - CFO |
| | | | | | | Not at this time. |
| | | | | | | Brad Ball - Citigroup - Analyst |
| | | | | | | Thank you. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|---------------------------------------------------------------------|

Operator

The last question comes from Ahmar Kumar from FAS Advisors.

Ahmar Kumar - FAS Advisors - Analyst

Hi, guys, I have a quick question on the Australian business there. The last ratio, if you look at it for whole of this year to date, it's 39.9% compared to 25% for all of '06 and also, when I look at the reserves, I mean they have on a year-on-year basis, they have gone up almost three times. When I look at the portfolio, I don't see a whole, I do see some deterioration happening there but not as much to justify the three times increase and so may be you can reconcile the difference for me there. Thanks.

Bradley Shuster - The PMI Group, Inc. - President

Sure, this is Brad Shuster. I did address this. I don't know if you were on the call earlier. I think when you're looking at the macrolevel of reserve increases, you need to consider back in the '04-'05 timeframe, we were paying next to no claims at all. So, what you have seen is a deterioration in the emergence of claims from one region in particular, the Western Sydney suburbs. We entered this year with an expectation and the losses would be in the mid- to low 30s and we continue to see some losses develop from that particular area such as you stated, the loss ratio is 40% on a year-to-date basis and we see some more claims coming in the fourth quarters and we're expecting that the ratio for the year will be somewhere in the 40s. That needs to be considered in light of the fact that our notices of default are now declining and the economy remains very strong, unemployment very low and the housing market remains in good balance in terms of overall supply and demand characteristics.

Ahmar Kumar - FAS Advisors - Analyst

Okay. Thanks.

David Katkov - The PMI Group, Inc. - EVP

Thank you.

Donald Lofe Jr. - The PMI Group, Inc. - CFO

Thank you.

Operator

And thank you. We'll now turn it back over to Bill Horning for closing remarks.

Bill Horning - The PMI Group, Inc. - VP

Operator, this concludes our call. Let me turn the call to Steve Smith for closing remarks.

L. Stephen Smith - The PMI Group, Inc. - CEO

In closing, let me remind the listeners of some of the key things we discussed with you on today's call. First with regard to the challenges we see in the domestic MI business, we have identified is -- identified problem areas of the portfolio and are working diligently to minimize the impact of those loans. Now, the great majority of our U.S. mortgage insurance portfolio, is performing happen within our expectations and we need to keep sight of that. PMI remains a company with a unique business combination of U.S. Mortgage Insurance, International Mortgage Insurance and a Financial Guaranty. We believe this -- and Financial Guaranty Insurance Company. We believe this will service us well as we weather the current pressures win our current domestic mortgage insurance book. PMI continues to have a strong financial foundation with good liquidity, strong capital and market access. So we look forward to communicating with you more in our fourth quarter investor communications in December, thank you for joining us on today's conference call and as always, we thank you for your ownership and your interest in the PMI Group. Thank you very much.

*Date: Oct 30 2007  14:41:02 Wire: Business Wire (BUS)*
**Fitch Affirms PMI's IFS Rtg, Downgrades Debt Rtgs & Revises Outlook to Negative**
NEW YORK--(BUSINESS WIRE)--October 30, 2007 Fitch Ratings has affirmed the 'AA' insurer financial strength (IFS) ratings of PMI Mortgage Insurance Co. (MIC) and its affiliated operating companies as follows:

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | PMI Mortgage Insurance Co. |
| | | | | | | --IFS at 'AA'. |
| | | | | | | PMI Guaranty Co. |
| | | | | | | --IFS at 'AA'. |
| | | | | | | PMI Insurance Co. |
| | | | | | | --IFS at 'AA'. |
| | | | | | | PMI Mortgage Insurance Company Limited (PMI Europe) |
| | | | | | | --IFS at 'AA'. |
| | | | | | | PMI Mortgage Insurance Ltd. (PMI Australia) |
| | | | | | | --IFS at 'AA'. |
| | | | | | | Fitch has also downgraded the following debt ratings: |
| | | | | | | The PMI Group, Inc. |
| | | | | | | --$250 million 6% senior notes due 2016 to 'A' from 'A+'; |
| | | | | | | --$150 million 6.625% senior notes 2036 to 'A' from 'A+'; |
| | | | | | | --$45 million 5.568% senior notes due 2008 to 'A' from 'A+'. |
| | | | | | | PMI Capital I |
| | | | | | | --$52 million 8.309% trust preferred securities 2027 to 'A-' from 'A'. |
| | | | | | | The Rating Outlook on all ratings has been revised to Negative. |

These actions follow The PMI Group, Inc.'s (TPG) third quarter 2007 earnings announcement in which the company reported a net loss of $86.8 million. Like the rest of the mortgage insurance industry, TPG's operating performance has been negatively influenced by an increase in U.S. mortgage insurance loss reserves. The increase in reserves has been driven by rising delinquencies within MIC's insured portfolio combined with larger than average claim sizes. The rate of performance deterioration has been most severe in loans pertaining to the 2005 through 2007 vintages, particularly on loans within specific geographies such as California and Florida as well as with certain types of loans, particularly subprime adjustable-rate mortgages and very high loan-to-value loans.

As has been the case for other mortgage insurers, the performance trends of mortgages insured in the first half of 2007 compare on par or below loans insured in 2006, which adds to the overall portfolio concerns. Fitch anticipates that TPG's profitability will be challenged through 2008 and 2009 as the 2005, 2006 and early 2007 vintage exposures move through their peak loss periods, thus limiting the firm's ability to internally generate capital. Given that PMI and its primary mortgage insurance competitors are benefiting from reduced competition from alternative mortgage insurance products and increased persistency, two positive fundamental factors which would tend to increase MIC's risk in force over time, a limited ability to build capital internally can potentially pressure MIC's capital levels as per Fitch's proprietary mortgage insurance capital model. To date, delinquencies related to the 2005 through 2007 vintages have developed at a faster than anticipated pace, creating uncertainty as to the ultimate level of losses that this book of business will produce. Until losses can be reasonably estimated, the ratings of TPG and its subsidiaries are likely to remain under pressure.

Offsetting some of this risk is sizable third-party reinsurance support in the form of excess-of-loss protection provided by captive reinsurance companies. As of Sept. 30, 2007 MIC's captive mortgage reinsurance providers maintained $657.4 million in trust capital for the benefit of MIC. Moreover, TPG's U.S. mortgage insurance operations derive diversification benefits from diverse earnings streams provided by TPG's established international mortgage insurance operations, both in Australia and Europe. It is also worth noting that in addition to less external competition from alternative mortgage products, TPG and the rest of the mortgage insurance industry is expected to benefit from better pricing and more stringent underwriting standards on future business. Future rating actions for TPG and its competitors will factor in the speed with which newer business vintages begin to perform closer to expected norms.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|

The downgrade of TPG's debt ratings reflects a normalization of the notching between the operating company's IFS rating and the holding company's senior debt ratings to three notches. TPG had benefited from a compressed two-notch differential because of the material amount of cash that is available at the holding company coupled with management's public commitment to maintaining a material level of cash at all times. While, TPG still maintains a material amount of cash at the holding company, Fitch believes that the stress being experienced by MIC has increased the probability that the excess cash position may be needed to support its U.S. mortgage insurance subsidiaries in the future. The downgrade of the junior subordinated debt and the trust preferred securities follow the similar action taken on the senior debt.

The Rating Outlook revision to Negative for the 'AA' IFS ratings of PMI Guaranty Co., PMI Insurance Co., PMI Europe, and PMI Australia is exclusively related to the action on MIC. The ratings of these entities reflect the capital support provided by MIC via net worth maintenance agreements, reinsurance support, or other guarantees.

Headquartered in Walnut Creek, California, TPG is an international provider of credit enhancement products that promote homeownership and facilitate mortgage transactions in the capital markets. Through its wholly owned subsidiaries and unconsolidated strategic investments, TPG offers residential mortgage insurance and credit enhancement products domestically and internationally as well as financial guaranty insurance and reinsurance. TPG has operations in Asia, Australia and New Zealand, Canada, Europe and the United States. As of Sept. 30, 2007, TPG reported consolidated total assets of $5.7 billion and total shareholders' equity of $3.6 billion.

*Date: Oct 30 2007  15:37:12 Wire: BLOOMBERG News (BN) By Lynn Thomasson*
**Gartner, PMI, Sirius, Tupperware, WellCare: U.S. Equity Movers**

Oct. 30 (Bloomberg) -- The following is a list of companies whose shares are having unusual price changes in U.S. exchanges today. Stock symbols are in parentheses after company names. Prices are as of 2:40 p.m. in New York.
PMI Group Inc. (PMI US) lost the most since Oct. 25, falling $1.77, or 9.5 percent, to $16.81. The second-largest U.S. mortgage insurer posted its first quarterly loss since its 1995 public offering as borrowers were unable to keep up with higher payments after their ``teaser'' rates expired.

*Date: Oct 30 2007  17:04:43 Wire: BLOOMBERG News (BN) By Erik Holm*
**PMI Posts First Loss on Rising Home Borrower Defaults (Update4)**

Oct. 30 (Bloomberg) -- PMI Group Inc., the second-largest U.S. mortgage insurer, posted its first quarterly loss since its 1995 public offering as borrowers were unable to keep up with higher payments after their ``teaser'' rates expired. The company fell 10 percent in New York trading and a rating firm downgraded its debt.

The net loss of $86.8 million, or $1.04 a share, compares with a profit of $104.2 million in the same period a year earlier, the company said in a statement today. Total U.S. losses, including money set aside for future claims, increased fivefold to $348.3 million. The Walnut Creek, California-based company told investors Oct. 18 that it would pay about $350 million after the default rate ``significantly worsened'' last month.

U.S. home foreclosures doubled in September from a year earlier as subprime homeowners struggled with payments, according to RealtyTrac Inc. MGIC Investment Corp, the largest mortgage insurer, also reported its first quarterly loss this month and predicted it won't be profitable in 2008. Mortgage insurers help reimburse home lenders when borrowers don't pay.

``The mortgage insurance industry at large is heading directly into the meat of the most challenging year or two in its history,'' said Seth Glasser, a credit analyst at Barclays Capital Inc. in a note to investors. He reiterated his ``underweight'' rating for PMI.

September `Deterioration'

About 17 percent of PMI's claims were from 30-year mortgages where payments rise after two years at a ``teaser rate,'' though such

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|-----------------------------------------------------------------------|

loans account for 3.8 percent of policies, Chief Executive Officer Stephen Smith said on a conference call. PMI stopped insuring that type of mortgage in 2006, he said.

``The speed and the depth of the deterioration we saw in the third quarter, and in particular the month of September, was greater than we had expected,'' Smith said. Borrowers in California, Florida, Michigan, Indiana, Ohio and Illinois defaulted at rates exceeding the rest of the country, he said.

PMI fell $1.85, or 10 percent, to $16.73 in New York Stock Exchange composite trading. The shares have dropped about 65 percent this year, while Milwaukee-based MGIC has fallen 69 percent. Philadelphia-based Radian Group Inc., the third-largest mortgage insurer, has plummeted 77 percent. Radian is scheduled to announce financial results Nov. 1.

Fitch Ratings lowered PMI's credit rating on three senior notes from A+ to A and said it may cut its rating on the company's overall financial strength rating.

Declining Homeownership

Premium revenue rose 20 percent to $256.8 million as the number and size of the loans insured by PMI increased. Mortgage insurers are selling more coverage as lenders seek to lower their risk and make loans attractive to investors.

The rising foreclosure rate contributed to the fourth consecutive quarter of declining homeownership in the U.S., the longest slide since at least 1981. A report by the U.S. Congress's Joint Economic Committee last week predicted 1.3 million of the nation's 7.4 million subprime borrowers would lose their homes to foreclosure through 2009 if housing prices decline 20 percent over the three years.

Falling home prices make it harder for banks to recover their money when loans go bad.

PMI's 42 percent stake in FGIC Corp., the parent of Financial Guaranty Insurance Co., lowered earnings by $27 million. FGIC said in a separate statement today that it had a $65.3 million loss in the third quarter after reducing the value of its insured credit derivative portfolio.

Profit at PMI's Australian unit fell 20 percent to $19.7 million as defaults rose in the western suburbs of Sydney, said Brad Shuster, a company president responsible for mortgage operations outside the U.S.

PMI repurchased $178 million of its own stock during the quarter, a move Glasser described as ``seemingly at odds with the efforts of peer mortgage insurers to preserve capital.''

*October 30, 2007 Wachovia Capital Markets - Jim Shanahan, Ryan Hitchins, Christopher Harris*
**The PMI Group, Inc. - PMI: Reports Loss Of $1.04 Per Diluted Share - $0.01 Better Than $1.05 Previewed Almost Two Weeks Ago**
  \* PMI reported a loss of $1.04 per share for Q3 2007, $0.01 better than the loss of $1.05 previewed almost two weeks ago. As expected, the primary drivers for the poor results included large loss and loss adjustment expenses in the core domestic mortgage insurance segment and negative mark-to-market adjustments on the insured credit derivative portfolio of majority-owned FGIC. The loss reported in equity in unconsolidated subsidiaries (mostly FGIC) negatively affected what might have been an otherwise solid quarter for top-line results, as earned premiums of $256.8MM topped our estimate by $2.0MM, and investment income of $55.4MM beat our estimate by another $1.8MM. Capital management was also a positive, as PMI repurchased 5.5MM shares during the period for approximately $178MM (average of $32.63), contributing to an increase in book value per share to $43.96, up from $43.46 at June 30
  \* U.S. Mortgage Insurance--Without a doubt, the big story here was credit. The reported net loss for this segment was $65.2MM for Q3 2007, as PMI added $253.6MM to reserves (above and beyond paid claims of $92.6MM). Total primary defaults climbed to 6.45% from 5.64% in Q2 and 5.40% last year. Default cures were relatively flat while average loss severity increased to 91.1% from 89.3% in Q2. Also, the average loan size increased to $152,600 from $138,300 last year, a 10.3% increase. As such, the average paid claim increased to $32,800 from $29,000 in Q2 and $24,400 last year.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | * International Mortgage Insurance results were affected by a large negative markto- market adjustment on credit default swaps (CDS). Specifically, PMI Europe reported an $8.4MM after-tax loss on CDS marks related to European prime mortgage risks due to widening credit spreads. |
| | | | | | | * Our Take--We were somewhat disappointed that there was no guidance provided, although PMI did not issue 2007 financial guidance until February 2007. Management is hosting a conference call today (10/30) at 11:30am EDT. We expect that investor questions will focus on PMI's outlook for the domestic residential mortgage market, including payment resets, supply and demand dynamics, home prices, and other factors that are currently affecting loss frequency and severity trends. The dial-in number is (800) 279-1036 and the conference ID is 21467274. |

Valuation Range: $46 to $48

Our valuation range of $46-$48 is based upon PMI trading at a 10-15% premium to our 2007 year-end book value per share estimate of $42.07. Risk to our valuation range include weaker than expected credit quality, based on higher loss severity, loss frequency or a combination of both.

Investment Thesis:

We rate PMI shares Outperform. While we are concerned about credit quality in the mortgage insurance space, we think that PMI shares represent a compelling value at current levels.

Company Description:

PMI Group is a leading provider of private mortgage insurance to residential mortgage lenders and investors in the United States. PMI Group also operates in international mortgage insurance and is the largest investor in Financial Guaranty Insurance Corporation, a leader in the direct financial guaranty business.

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | |
|------|-----------------|---------------|----------|------------|------------------------|--|
| 10/31/2007 | 5,108,746 | $16.03 | -4.18% | (6.44) | 2.37 | *October 31, 2007Wachovia Capital Markets - Jim Shanahan, Ryan Hitchins, Christopher Harris* |

**The PMI Group, Inc. - PMI: Reports Q3 Operating Loss Of $0.31 Per Share--Lowering Ests - Outlook Similar To Rest Of Industry, Namely More Credit Weakness**

* PMI Identifies Three Areas In U.S. MI Driving Defaults--First, the company commented that the bulk 2/28 ARM business at 3.8% of total risk in force (RIF) is accounting for 16.74% of the default inventory. Second, high LTV flow business (above 97% LTV) at 19.5% of RIF is performing poorly relative to the age of the loans. Finally, California, Florida, and the Midwest auto states (OH, MI, IN, IL) account for a higher percentage of the default inventory relative to their RIF percentage (California 7.72% of RIF, 10.7% of defaults; Florida 10.75% of RIF, 13.49% of defaults; and finally the Midwest auto states 13.81% of RIF, 17.72% of defaults).

* No Surprise That Higher Credit Costs Expected--On the conference call management expects higher credit costs in 2008 relative to 2007 given its expectation for home prices to fall in the 3.5-5.0% range on a national basis versus low-single-digit declines in 2007. Defaults should be exacerbated by falling home prices, as would default cures. Loss severity will also likely be worse from falling home prices and higher average loan balances through the course of 2008. As such, we are raising our 2008 paid loss forecast to $795MM from $414MM.

* Capital, Liquidity--The company plans to suspend share repurchases in order to maintain the dividend and its liquidity position. The company is the sole beneficiary of $660MM in captive reinsurance trusts. Based upon management's default and risk to capital assumptions of the captive trusts, PMI expects to receive $30MM in 2008 and $170MM in 2009 in incurred loss relief from the captives being pierced. Note that PMI's debt covenants require it to maintain a minimum net worth of $2.2B and a risk-to-capital ratio of 23:1. PMI currently has net worth of roughly $3.6B and a risk-to-capital ratio of 9.6:1.

* FGIC, RamRe Face Difficulties Ahead--It was obviously a difficult quarter for FGIC, as it reported a loss of $65.3MM in Q3, primarily due to unrealized losses of $134.0MM on its derivatives portfolio (credit default swaps) due to spread widening. On the

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|
| | | | | | | conference call, PMI management said that Ram Reinsurance (RAMR) would be taking a $28MM loss, or $1.04 per share, in Q3, which would be reflected in PMI's Q4 earnings (RAMR results are reported with a one-quarter lag). PMI owns 23.7% of RAMR. We expect more earnings volatility from these joint ventures as the credit markets adjust to what we believe will be weaker credit, including mortgage credit. |

Valuation Range: $28 to $30

Our valuation range of $28-30 is based upon PMI trading at a modest discount to our year-end 2008 book value per share estimate. Risks to our valuation range include weaker-than-expected credit performance in U.S. mortgage insurance or in its financial guaranty joint ventures, leading to higher-than-expected credit losses.

Investment Thesis:

We rate PMI shares Outperform. While we are concerned about credit quality in the mortgage insurance space, we think that PMI shares represent a compelling value at current levels.

Company Description:

PMI Group is a leading provider of private mortgage insurance to residential mortgage lenders and investors in the United States. PMI Group also operates in international mortgage insurance and is the largest investor in Financial Guaranty Insurance Corporation, a leader in the direct financial guaranty business.

PMI Identifies Three Areas in U.S. MI Driving Defaults--First, the company said that the bulk 2/28 ARM business at 3.8% of total risk in force is accounting for 16.74% of the default inventory. Second, high LTV flow business (above 97%) at 19.5% of risk in force is accounting for 19.5% of default inventory, and is performing poorly relative to the age of the loans. Finally, California, Florida, and the auto states (Ohio, Michigan, Indiana, Illinois) account for a higher percentage of the default inventory relative to their risk in force percentage (California 7.72% of risk, 10.7% of defaults; Florida 10.75% of risk, 13.49% of defaults; and finally the cumulative auto states 13.81% of risk, 17.72% of defaults).

No Surprise That Higher Credit Costs Expected--On the conference call management expects higher credit costs in 2008 relative to 2007 given its expectation for home prices to fall in the 3.5-5.0% range on a national basis versus low-single-digit declines in 2007. Defaults would be exacerbated by falling home prices, as would default cures. Loss severity will also likely be worse from falling home prices and higher average loan balances through the course of 2008. As such, we are raising our 2008 paid loss forecast to $795MM from $414MM.

Capital, Liquidity--The company plans to suspend share repurchases in order to maintain the dividend and its liquidity position. The company is the sole beneficiary of $660MM in captive reinsurance arrangements. Based upon management's default and risk-to-capital assumptions of the captive trusts, PMI expects to receive $30MM in 2008 and $170MM in 2009 in incurred loss relief from the captives being pierced. Note that PMI's debt covenants require it to maintain a minimum net worth of $2.2B and a risk-to-capital ratio of 23:1. PMI currently has net worth of roughly $3.6B and a risk-to-capital ratio of 9.6:1. FGIC, RAMR Face Difficulties Ahead--It was obviously a difficult quarter for FGIC, as it reported a loss of $65.3MM in Q3, primarily due to unrealized losses of $134.0MM on its derivatives portfolio (credit default swaps) due to spread widening. On the conference call, PMI management said that Ram Reinsurance (RAMR) would be taking a $28MM loss, or $1.04 per share, in Q3, which would be reflected in PMI's Q4 earnings (as RAMR results are reported with a one-quarter lag). PMI owns 23.7% of RAMR. We expect more earnings volatility from these joint ventures as the credit markets adjust to what we believe will be weaker consumer credit statistics, including mortgage credit.

Other Tidbits--PMI Australia's loss ratio was up significantly in Q3 despite an overall drop in notice of defaults for Q3. Management said that the Q4 loss ratio should stay in the 40s range and that the western Sydney suburbs book of business continued to be the primary culprit for paid losses.

*October 31, 2007 Piper Jaffray & Co. - Michael F. Grasher*

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | **The PMI Group, Inc. (PMI - $16.73) - Few Surprises; Reiterate Outperform** |

KEY POINTS:

 * Earnings reflect pre-announcement

 * Capital remains adequate

 * Australia incurreds higher

Conclusion. PMI reported operating earnings per share of ($1.04) vs. our estimates of ($1.06) and consensus of ($0.67). In-line with the company's pre-announcement on October 18, incurred losses of $348.3M out of the domestic MI operations drove results in the third quarter. On a more positive note, new insurance written grew 90.8% to $14.5B. PMI purchased $5.5M shares in the quarter. We continue to recommend purchase of PMI shares, as they currently trade at roughly 0.4x forward book value and offer 31% upside to our $22 price target.

Growth in NIW. Primary New Insurance Written in U.S. Mortgage Insurance jumped to $14.5B from $7.6B one year ago.

Credit. Incurred losses increased substantially year over year to $372.8M from $79.6M in 3Q07. Reserve building within the US MI operations, brought on by higher delinquencies, drove the increase.

International. International operations contributed $13.9M, well below last year's $29.4M and our estimate of $28.3M. The lower than expected results stemmed from an $8.3M unrealized mark-to-market loss on Credit Default Swaps (CDS) and higher incurred losses in Australia.

Equity in Earnings Unconsolidated Subs Grew. FGIC added a negative $26.7M to the loss in the quarter, good for $0.63 of the $1.04 loss compared to a gain of $26.5M in the same period last year.

Fine-Tuning Estimates. Given the quarterly earnings report, we fine-tuned our estimates for 2007 and 2008 to a ($0.02) and $0.45 from $1.02 and $0.72 per share, respectively.

INVESTMENT RECOMMENDATION:

We continue to rate shares Outperform.

RISKS TO ACHIEVEMENT OF TARGET PRICE:

Key risks include changes in general macro-economic factors, credit risk, execution risk, headline risk, an increase in use of alternatives to private mortgage insurance, and investor rotation.

COMPANY DESCRIPTION:

The PMI Group, Inc., is an international provider of credit enhancement products that promote homeownership and facilitate mortgage transactions.

Conclusion. PMI reported operating earnings per share of ($1.04) vs. our estimates of ($1.06) and consensus of ($0.67). In-line with the company's pre-announcement on October 18, incurred losses of $348.3M out of the domestic MI operations drove results in the third quarter. On a more positive note, new insurance written grew 90.8% to $14.5B. PMI purchased $5.5M shares in the quarter. We continue to rate shares of PMI Outperform.

Growth in NIW. Primary New Insurance Written in U.S. Mortgage Insurance jumped to $14.5B from $7.6B one year ago. Total Net Premiums Written increased 30% to $276.7M from $212.4M in 3Q07. U.S. MI Insurance-In-Force (IIF), a driver of future earnings, grew to $119.9B from $100.4B in 3Q06. Meanwhile, International IIF increased 37.2% year over year to $237.2B. Persistency increased 500 bps year over year to 80.7% and 150 bps sequentially.

Credit. Incurred losses increased substantially year over year to $372.8M from $79.6M in 3Q07. Reserve building within the US MI operations, brought on by higher delinquencies, drove the increase. We forecasted a reserve build of $274.8M compared with the $253.6M actually reported. Still, paid losses ran a bit higher at $94.7M compared with our $75.2M estimate. Moving forward, our forecast calls for $1.0B of incurred losses for the US MI operations in 2008.

The company released additional supplemental data regarding its risk-in-force. Specifically, the company disclosed RIF by vintage and

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|

geography. Of interest, the 2006 vintage declined as a percentage of total RIF from 29.3% to 21.5% since December 31, 2006. On a notional amount basis, RIF of 2006 vintage fell to $6.45B from $7.5B over the same time period. 2007 now represents the largest concentration at 29.5% and sure to grow, while 2005 now represents just 16.9%.

Geographically, the usual suspects, Florida and California, continue to show up at the top of the list for RIF concentrations. However, Ohio and Georgia represent states with the highest delinquency rates among PMI's top 10 at 9.3% and 8.2%, respectively. Florida and California risk currently possess delinquency rates of 7.0% and 7.4% respectively.

Expenses. Meanwhile, the expense ratio within the Domestic segment declined 7 pts year over year to 14.6%. The decline resulted from lower compensation related expenses primarily due to lower deferred compensation. Excluding the impact of compensation, expenses remained in-line.

International. International operations contributed $13.9M, well below last year's $29.4M and our estimate of $28.3M. The lower than expected results stemmed from an $8.3M unrealized mark-to-market loss on Credit Default Swaps (CDS) and higher incurred losses. The higher incurred losses occurred in the Australian book, which generated a loss ratio of 49.4%. Of the $21.8M, $16.8M reflected paid claims. Meanwhile, the CDS loss occurred in the European channel.

Equity in Earnings Unconsolidated Subs Grew. FGIC added a negative $26.7M to the loss in the quarter, good for $0.63 of the $1.04 loss compared to a gain of $26.5M in the same period last year. The loss resulted from an unrealized mark-to-market adjustment in FGIC's credit derivatives portfolio. In total, Equity in Earnings of Subsidiaries lost $24.3M compared with earnings of $31.5M a year ago.

Meanwhile, as concerns around the Financial Guaranty industry continue to swirl, management at FGIC remains on their outlook regarding credit and continue to forecast no material losses within their Prime and Subprime exposures.

Capital Transactions. PMI repurchased 5,454,381 shares in 3Q07 at an average price of ~$32.63. representing approximately 6% of shares outstanding. A significant buyback, yet the company's risk to capital ratio remains at just 9.6:1, well below a maximum ratio of 25:01:00

Fine-Tuning Estimates. Given the quarterly earnings report, we fine-tuned our estimates for 2007 and 2008 to a ($0.02) and $0.45 from $1.02 and $0.72 per share, respectively. Our lower estimates for 2007 consider RamRe's recent announcement of a unrealized mark-to-market, which impacts PMI results by a ($0.25). Additionally, given the higher than expected incurred losses out of Australia we raised our incurred loss estimates on that book of business for 2007 and 2008.

Reiterate Outperform. A lot of concern remains in the market around credit performance regarding the MIs. However, we continue to rate shares of PMI Outperform, as we continue to believe the company remains adequately capitalized, receives a reversal of unrealized marks within Financial Guaranty subs and stands to benefit from ancillary income.

*Date: Oct 31 2007  20:15:17 Wire: BLOOMBERG News (BN) By Erik Holm and Josh P. Hamilton*
**Defaults on Insured Home Mortgages Rise 22 Percent (Update6)**
    Oct. 31 (Bloomberg) -- Defaults by U.S. homeowners with private mortgage insurance jumped by 22 percent last month after house prices fell the most in at least six years, an industry report said.

    The number of insured borrowers falling more than 60 days behind on their payments climbed to 54,699 in September from 44,791 a year earlier, according to monthly data from the Washington-based Mortgage Insurance Companies of America. The defaults represented a 4.9 percent increase from a revised August number, while 2.9 percent fewer loans returned to good standing.

    A surge in home foreclosures is sapping profit at mortgage lenders and insurers including MGIC Investment Corp., the biggest, and No. 2 PMI Group Inc., which this month reported their first quarterly losses as public companies. Borrowers who don't have a 20 percent down payment often must buy the insurance, adding to their monthly costs, to protect lenders from losses if they default.

    ``Things are going from bad to worse,'' said Ajay Rajadhyaksha, head of fixed-income strategy in New York at Barclays Capital

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | Inc. ``Overleveraged borrowers are meeting falling home prices.'' |

Home prices in 20 U.S. metropolitan areas dropped 4.4 percent in the 12 months that ended August, the most since 2001, according to data from the S&P/Case-Shiller home-price index. Falling home prices make it harder for borrowers to refinance and for lenders to recover their loans in a foreclosure.

September `Deterioration'

``The speed and the depth of the deterioration we saw in the third quarter, and in particular the month of September, was greater than we had expected,'' said PMI Chief Executive Officer Stephen Smith in a conference call yesterday after reporting a net loss of $86.8 million.

Total U.S. claims costs, including money set aside for future defaults, increased fivefold to $348.3 million, Walnut Creek, California-based PMI said. MGIC's claims costs tripled, and the company predicted on Oct. 17 that it won't be profitable in 2008.

PMI fell 70 cents, or 4.2 percent, to $16.03 at 4:07 p.m. in New York Stock Exchange composite trading. The stock has dropped 66 percent this year. MGIC, based in Milwaukee, rose 19 cents, or 1 percent, to $19.36, and is down 69 percent from its Dec. 31 close.

PMI said it is facing increasing claims on loans made to borrowers who can't keep up with higher payments as their two-year ``teaser'' rates expire. The company stopped insuring such loans last year.

Industrywide, the standard to which lenders and insurers held borrowers reached its nadir in 2006, suggesting that the default rate will continue to rise, said Michael Grasher, a senior analyst at Piper Jaffray & Co. in Chicago.

Borrowers `Walking Away'

``We still don't know how bad it's going to be,'' Grasher said. ``As these mortgages are resetting at higher rates, people are just saying `no thank you' and walking away.''

Even as claims soar, mortgage insurers are selling more coverage as lenders seek to lower their risk and make their loans more attractive to investors. Association members issued policies to 151,355 homeowners last month, 59 percent more than during the previous September. Defaults in August were revised to 52,129 from 58,441, the association said.

The group's data is drawn from six of the seven biggest U.S. mortgage insurers, excluding only Philadelphia-based Radian Group Inc., the third-largest, which isn't a member of the association. Radian is scheduled to release third-quarter results tomorrow.

MGIC sold shares to the public in 1991. PMI followed four years later.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/2007 | 8,655,100 | $14.23 | -11.23% | (12.46) | 2.46 | *Date: Nov 1 2007  14:11:01 Wire: Washington Service (WSA)* |

**Castle James C,Director,Buys 15,000 On 10/31/07 Of PMI**

*Date: Nov 1 2007  16:36:15 Wire: BLOOMBERG News (BN) By Hugh Son and Josh P. Hamilton*

**Radian Posts First Loss as Home Slump Boosts Claims (Update5)**

Nov. 1 (Bloomberg) -- Radian Group Inc., the third-biggest U.S. mortgage insurer, reported a loss of $703.9 million, the largest yet in an industry roiled by claims from failed home loans. The company fell 14 percent in New York trading.

Radian had a third-quarter loss of $8.78 a share, compared with a year-earlier gain of $112 million, or $1.36 a share, joining larger rivals, MGIC Investment Corp. and PMI Group Inc. in reporting its first quarterly loss as a publicly traded company. Radian, based in Philadelphia, wrote down its $468 million stake in a unit jointly owned with MGIC that invested in subprime mortgages, it said today in a statement.

The worst U.S. housing slump in 16 years deepened as homeowners with private mortgage insurance defaulted on 22 percent more loans in September than a year earlier, according to an industry trade group. Falling home prices make it harder for struggling homeowners to sell or refinance their property and for banks to cover their loans in a foreclosure sale. The insurers help lenders recoup losses.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | ``Radian has higher exposure to some of the riskiest product lines, including second liens, which may continue to add to losses in the quarters ahead,'' Andrew Brill, an analyst at Goldman Sachs & Co. in New York who rates the company ``neutral,'' said today in a research note. ``Major risks remain.'' Brill had forecast a loss of $2.57 a share. |
| | | | | | | Radian fell $1.71, or 14 percent, to $10.88 in New York Stock Exchange composite trading. The company has plunged 80 percent this year, shedding more than $3 billion in market value, and is the worst performer in the Russell 1000 Index. |
| | | | | | | Milwaukee-based MGIC has fallen 73 percent and PMI, based in Walnut Creek, California, lost 70 percent. |
| | | | | | | Defaults Climb |
| | | | | | | ``Mortgage insurance credit losses will continue to impact our results for the foreseeable future,'' Chief Executive Officer S.A. Ibrahim said in the statement. |
| | | | | | | Radian was expected to lose $1.38 a share, according to the average estimate of eight analysts surveyed by Bloomberg. |
| | | | | | | Credit-default swaps tied to Radian soared 113 basis points to 825 basis points, the widest level in 11 weeks, according to CMA Datavision in New York. The derivatives are used to speculate on the company's ability to repay its debt, or hedge against the risk it won't. They rise as investor confidence deteriorates. |
| | | | | | | The number of insured borrowers in the U.S. falling more than 60 days behind on their payments climbed to 54,699 in September from 44,791 a year earlier, according to monthly data released yesterday by the Washington-based Mortgage Insurance Companies of America. |
| | | | | | | C-Bass Joint Venture |
| | | | | | | Credit-Based Asset Servicing and Securitization LLC, the joint venture with MGIC, bought delinquent subprime mortgages, aiming to get collections back on schedule and sell the debt at a profit. On July 30, MGIC and Radian said their investments in C-Bass might be worthless. |
| | | | | | | MGIC abandoned talks in September to acquire Radian for about $2.4 billion. The deal started to unravel in August afterMGIC sued Radian, saying it wasn't providing details about businesses that were ``particularly susceptible'' to turmoil in credit markets. The suit was dropped when the companies agreed not to combine. |
| | | | | | | Radian's policy sales climbed 30 percent to $330.1 million as lenders seek to lower their risk and make their loans more attractive to investors. Banks often require homeowners to buy mortgage insurance if they contribute less than 20 percent in cash for a home purchase. |
| | | | | | | The company sold part of its stake of another joint venture with MGIC, Sherman Financial Group LLC, for a $182 million gain before taxes. Sherman invests in distressed consumer debt. |
| 11/2/2007 | 9,812,300 | $13.10 | -7.94% | (10.42) | 2.31 | |
| 11/5/2007 | 8,085,732 | $12.88 | -1.68% | (1.77) | 2.31 | |
| 11/6/2007 | 7,187,200 | $12.50 | -2.95% | (4.83) | 2.34 | |
| 11/7/2007 | 6,602,172 | $11.00 | -12.00% | (13.23) | 2.43 | |
| 11/8/2007 | 5,975,630 | $11.11 | 1.00% | 1.37 | 2.39 | *Date: Nov 8 2007  15:57:26 Wire: Washington Service (WSA)* **Smith Larry Stephen,C.E.O.,Buys 30,000 On 11/6/07 Of PMI** |
| 11/9/2007 | ######## | $14.88 | 33.93% | 45.48 | 2.43 | *November 9, 2007 Bear Stearns - David Hochstim, Michael Nannizzi* **Old Republic Goes Shopping and Buys Depressed Stocks of Competitors: 15% of PMI and 10% of MGIC** In an 8-K filed Thursday, Old Republic Corporation (NYSE:ORI, Not Rated) announced that, through wholly owned subsidiaries, it has acquired 15% of PMI (12.2 million shares) and 11% of MGIC (9 million shares) over the past 11 weeks. * The company filing states that Old Republic intends to hold the securities as passive investments and does not intend to change or |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|

influence control of either MGIC or PMI.

    * Given that Old Republic's CEO is a long-time industry veteran, we believe the company's decision to invest in the equity of competitors is an indication that stock market valuations have become disconnected from the likely expected value of most mortgage insurance companies.

    * MGIC and PMI shares trading at unprecedented discounts to book value (and significantly greater discounts to book value than ORI shares) likely present a more attractive return opportunity than repurchasing its own shares.

    * Old Republic is well qualified to evaluate the business risks MGIC and PMI face, including their ability to continue to write new insurance and to deal with higher than normal claims As a result, we think Old Republic's willingness to invest in MTG and PMI shares is more significant than similar large investments would be by other less-well-informed investors.

    * We view Old Republic's actions to be a positive sign and believe other investors may also now seek to take advantage of the current extraordinarily depressed valuations that have resulted from the market's panic about declining home prices and mortgage market turmoil. Even if the companies experience modest losses for the next several years, book value would likely still remain significantly above current stock prices and share prices could still more than double to reach book value.

    * While mortgage market turmoil and home price declines seem likely to continue into 2008, Old Republic's disclosures could prove to be a significant turning point in the market's efforts to assess and quantify MI's risks.

*Date: Nov 9 2007  16:34:32 Wire: BLOOMBERG News (BN) By Josh P. Hamilton*

**MGIC, PMI Surge After Old Republic Becomes Top Holder (Update3)**

   Nov. 9 (Bloomberg) -- MGIC Investment Corp. and PMI Group Inc., the two largest U.S. mortgage insurers, rose in New York trading after Old Republic International Corp. disclosed it became the biggest investor in each company.

   Old Republic, the Chicago-based insurer, bought 15 percent of PMI's stock and 11 percent of MGIC's, according to regulatory filings today. PMI, based in Walnut Creek, California, rose the most since the company went public in 1995, surging $3.77, or 34 percent, to $14.88.

   Mortgage insurers, which protect lenders against homeowner default, plunged as the worst housing slump in 16 years deepened in the third quarter, leading to record foreclosures and losses for MGIC and PMI. The industry should be profitable in 2010, said Al Zucaro, the chief executive officer of Old Republic, which owns the sixth-largest U.S. mortgage insurer.

   ``They certainly know the mortgage insurance business because of their Republic Mortgage subsidiary,'' John Gwynn, an analyst at Morgan Keegan Inc. in Memphis, Tennessee, said in an interview. ``Zucaro is one of the most respected insurance managers in the country.'' Gwynn rates Old Republic stock ``market perform.''

   Old Republic rose the most in five years, gaining 90 cents or 6.4 percent, to $15.07 in New York Stock Exchange composite trading. Milwaukee-based MGIC, the largest mortgage insurer, climbed $2.94, or 16 percent, to $21.30.

   ``We think we know a couple things about the mortgage guaranty business,'' Zucaro said in an interview. ``The recent market value of these stocks is substantially below what we expect in a few years.''

   MGIC and PMI each lost more than 65 percent of their market value this year.

   Revenue Gains

   Mortgage insurers are selling more coverage as lenders seek to lower their risk and make their loans more attractive to investors. Members of Washington-based trade group Mortgage Insurance Companies of America, including PMI, MGIC and Republic, issued policies to 151,355 homeowners in September, 59 percent more than a year earlier.

   Still, the number of insured borrowers in the U.S. falling more than 60 days behind on their payments climbed 22 percent to 54,699, according to the group.

   PMI's third-quarter premium revenue rose 20 percent to $256.8 million as the number and size of loans it insured increased. The

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | company had a net loss of $86.8 million, its first ever as a publicly traded company, as claims costs increased fivefold. MGIC's loss was $372.5 million as costs to bail out lenders tripled and the company said it didn't expect to be profitable in 2008. Premium revenue rose 8.4 percent to $321 million. |
| | | | | | | ``Choppy Waters' |
| | | | | | | ``We expect to be navigating some pretty choppy waters over the next couple of years,'' said Zucaro, 68. ``You shouldn't be in the insurance business unless you have a 5-to-10 year horizon.'' |
| | | | | | | Old Republic got about 39 percent of its pretax profit from mortgage insurance and 13 percent from title insurance over the past five years, according to the company Web site. |
| | | | | | | Net income tumbled 75 percent to $29.2 million in the third quarter from a year earlier, led by losses in the mortgage and title guaranty businesses. Premium revenue from mortgage insurance rose 21 percent to $133.9 million. |
| | | | | | | Old Republic lost 35 percent of its market value this year. |
| | | | | | | The shares of MGIC and PMI were purchased ``strictly as passive investments'' and not to influence the companies or take control of them, Old Republic said in a filing. The holdings were obtained in the open market over the past 11 weeks, the company said. |
| | | | | | | MGIC spokeswoman Katie Monfre declined to comment. PMI spokeswoman Beth Haiken didn't return a call seeking comment. |
| 11/12/2007 | 7,209,500 | $13.12 | -11.83% | (14.60) | 2.35 | |
| 11/13/2007 | 6,336,448 | $15.12 | 15.24% | 17.51 | 2.48 | |
| 11/14/2007 | 5,431,641 | $14.78 | -2.25% | (2.34) | 2.49 | |
| 11/15/2007 | 5,158,000 | $13.99 | -5.35% | (5.87) | 2.50 | |
| 11/16/2007 | 4,692,200 | $12.65 | -9.58% | (12.92) | 2.50 | *Date: Nov 16 2007  13:54:10 Wire: PR Newswire: U.S. (PRN)* |
| | | | | | | **The PMI Group, Inc. Declares Quarterly Dividend on Common Stock** |
| | | | | | | WALNUT CREEK, Calif., Nov. 16 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) announced today that its Board of Directors has declared a regular quarterly dividend of $0.0525 per share on its common stock. This quarterly dividend is payable on January 15, 2008 to shareholders of record on December 31, 2007. |
| 11/19/2007 | 4,636,414 | $11.47 | -9.33% | (10.72) | 2.52 | |
| 11/20/2007 | 6,789,887 | $11.15 | -2.79% | (4.00) | 2.52 | |
| 11/21/2007 | 6,757,730 | $10.19 | -8.61% | (9.91) | 2.47 | *Date: Nov 21 2007  14:34:14 Wire: Briefing.com  Global Menu (BRF)* |
| | | | | | | **PMI: PMI Group MTGE Subs Ratings Off CreditWatch, Affirmed; PMI Group Affirmed by S&P** |
| 11/23/2007 | 3,053,000 | $11.55 | 13.35% | 16.04 | 2.44 | |
| 11/26/2007 | 3,214,900 | $10.61 | -8.14% | (8.69) | 2.52 | |
| 11/27/2007 | 4,002,094 | $10.45 | -1.51% | (3.18) | 2.54 | *Date: Nov 27 2007  12:30:36 Wire: Market News Publishing (CMN)* |
| | | | | | | **MHP US: - PMI Guaranty Co.'s Ratings Off CreditWatch Negative; Outlook - Negative** |
| | | | | | | Nov. 27, 2007 -- Standard & Poor's Ratings Services removed its 'AA' financial strength and financial enhancement ratings of PMI Guaranty Co. (PMIG) from CreditWatch with negative implications. The outlook is negative. This action follows the Nov. 21, 2007 removal of parent company PMI Group Inc. and some of its mortgage insurance subsidiaries from CreditWatch with negative implications. That outlook is also negative. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | PMIG is a niche bond surety company providing both direct and reinsurance capacity to the financial guaranty insurance sector. It began operations in late 2006. PMIG's capitalization includes a support agreement from PMI, guaranteed by PMI Group, for a maximum of $650 million. In addition, PMI is an integral part of the credit and risk management process of PMIG. |
| 11/28/2007 | 4,269,143 | $11.50 | 10.05% | 10.77 | 2.64 | |
| 11/29/2007 | 4,024,835 | $11.65 | 1.30% | 1.68 | 2.62 | |
| 11/30/2007 | 8,423,859 | $13.23 | 13.56% | 17.07 | 2.63 | |
| 12/3/2007 | 4,371,368 | $13.33 | 0.76% | 1.49 | 2.59 | |
| 12/4/2007 | 2,891,872 | $13.08 | -1.88% | (1.89) | 2.60 | |
| 12/5/2007 | 6,061,000 | $12.45 | -4.82% | (7.52) | 2.61 | |
| 12/6/2007 | 6,045,071 | $14.01 | 12.53% | 15.13 | 2.64 | *Date: Dec 6 2007  14:33:55 Wire: PR Newswire: U.S. (PRN)* |

*Date: Dec 6 2007  14:33:55 Wire: PR Newswire: U.S. (PRN)*

**The PMI Group, Inc. Endorses New Foreclosure Prevention Initiative**

   WALNUT CREEK, Calif., Dec. 6 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) announced support for the U.S. Department of the Treasury's new plan to bring together mortgage industry participants, government agencies, and non-profit organizations to reduce preventable foreclosures.

   The plan, announced today, is designed to help homeowners facing foreclosure transition into sustainable mortgages. It aims to accomplish this by increasing efforts to reach and assist eligible borrowers facing rate resets and streamlining refinancing and loan modification efforts.

   "This is an unprecedented time in the mortgage industry, and industry participants need to work together to create opportunities for borrowers to stay in their homes by looking beyond traditional foreclosure prevention models.  The Treasury's plan complements other industry programs, such as PMI's initiative to contact and help delinquent borrowers through a neutral, third party counseling agency," said Steve Smith, Chairman and CEO of The PMI Group, Inc. "As an industry, we should be the architects of a solution to this crisis that offers qualified borrowers a chance for long-term success.  That means that we all need to play a role in the recovery."

   PMI is a member of the HOPE NOW alliance, a cooperative effort among mortgage industry participants to increase early outreach to borrowers before their interest rates reset or their mortgages become delinquent. According to Secretary of the Treasury Henry Paulson, 50 percent of foreclosures occur without the borrower ever contacting their servicer or lender, and statistics indicate that early outreach increases the chances of saving a borrower's home.

   "In addition to helping families facing foreclosure, we need to act now to help families with a chance for successful homeownership before they get into trouble and their loans become delinquent," Smith continued. "We need to ensure that homeownership continues to be a cornerstone of American culture and of the American dream."

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | |
|---|---|---|---|---|---|---|
| 12/7/2007 | 3,515,890 | $14.59 | 4.14% | 5.56 | 2.63 | |
| 12/10/2007 | 8,630,901 | $17.24 | 18.16% | 23.10 | 2.64 | |
| 12/11/2007 | 6,075,113 | $15.15 | -12.12% | (13.72) | 2.73 | |
| 12/12/2007 | 5,582,846 | $14.12 | -6.80% | (9.36) | 2.61 | *Dec. 12, 2007 ValuEngine* |

*Dec. 12, 2007 ValuEngine*

**PMI GROUP, INC.(PMI) - Valuengine Recommendation & Basic Information**

ValuEngine has issued a SELL recommendation for PMI GROUP, INC. on Dec. 12, 2007. Based on the information we have gathered and our resulting research, we feel that PMI GROUP, INC. has the probability to UNDERPERFORM average market performance for the next year. The company exhibits UNATTRACTIVE expected EPS growth, market valuation and momentum. FAIR MARKET VALUATION PRICE
Based on available data as of Dec. 12, 2007, we believe that PMI should be trading at $10.52. This makes PMI 44.01% overvalued.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | Fair Value indicates what we believe the stock should be trading at today if the stock market were perfectly efficient and everything traded at its true worth. For PMI, we base this on actual earnings per share (EPS) for the previous four quarters of $0.87, forecasted EPS for the next four quarters of -$1.20, and correlations to the 30- year Treasury bond yield of 4.48%. There are an additional 10 firm specific and interest rate related parameters, each playing a role in the valuation analysis. |
| | | | | | | DATA SUMMARY & MARKET RATIO BASED VALUATION |
| | | | | | | OPTIMAL BUY-SELL |
| | | | | | | Based solely on the Historical Mispricing of PMI, the best time to buy would be below $10.10 (or valuation below - 4.00%). The best time to sell would be above $12.10 (or valuation above 15.00%). |
| | | | | | | 1. Valuation Based on PMI's Past P/S |
| | | | | | | Over the past 10 years, PMI's average P/S is 3.17. PMI earned $0.87 per share in its recent 4 quarters. The analyst consensus estimate is -$1.20 for its 4 quarter forward EPS. PMI's current sales per share is 0.97. The following assessment is based on multiplying the historical P/S with recent 4 quarter sales per share for PMI. |
| | | | | | | Valuation Based on Comparables' P/S |
| | | | | | | PMI's comparables are AGII, MLAN, PNX, RLI and SIGI. The current P/S average of these comparables is 1.18. PMI earned $0.87 per share in its recent 4 quarters. The analyst consensus estimate is -$1.20 for its 4-quarterforward EPS. PMI's current sales per share is 0.97. The following assessment is based on multiplying comparable stocks' average P/S today with PMI's recent 4 quarter sales per share . |
| 12/13/2007 | 3,687,995 | $14.08 | -0.28% | (0.46) | 2.60 | |
| 12/14/2007 | 2,203,593 | $13.48 | -4.26% | (4.41) | 2.62 | *December 14, 2007 BIR Research (Ativo)* |
| | | | | | | **PMI Group Inc - Ativo Research's Investment Conclusion** |
| | | | | | | The Ativo research team currently projects that PMI will strongly underperform the market over the next 6 to 12 months. Our decision is based on the stock's relationship to its intrinsic value as well as an assessment of the momentum of the company's fundamentals. |
| | | | | | | Nov. 1, 2007 -- Best Independent Research – The PMI Group, Inc. (PMI) is a global provider of credit enhancement products that promote home ownership and services essential for community building. Through its U.S., International, and Financial Guaranty segments, the firm offers firstloss, mezzanine, and risk-remote financial insurance around the world. The company owns 50% of CMG Mortgage Insurance, which offers mortgage insurance for loans originated by credit unions. Its wholly owned subsidiary PMI Capital Corporation manages the group's international operations and strategic investments, including the Financial Guaranty segment. The group earned revenues of $1.21 billion in fiscal year 2006, of which net premiums earned stood at $860.5 million. |
| | | | | | | Mortgage Crises Paints Bottom Line Red |
| | | | | | | PMI Group's results for the third quarter of fiscal year 2007, ended September, reflected a loss of $86.8 million or $1.04 a share compared to an income of $104.2 million or $1.16 a share in the year-ago period. Revenues were down 5% to $286.9 million, as the 20% increase in premiums earned to $256.8 million was offset by an $8.4 million loss from credit swaps, and a $22.6 million loss from unconsolidated subsidiaries. Total expenses jumped from $161.9 million to $449.8 million. This reflected the $253.6 million in reserves in the third quarter used to cover losses from notices of default in the firm's U.S. mortgage insurance operations. PMI also paid $92.6 million in claims compared with claims of $62 million during the same quarter a year ago. |
| | | | | | | Rising reserves and claims helped push U.S. mortgage insurance operations to a loss of $65.2 million. This resulted in a $76 million loss from continuing operations. Consequently, the bottom line sank into the red. |
| | | | | | | Battered by the Housing Turmoil PMI has found itself at the receiving end of the painful credit crunch that has taken a toll on the already battered U.S. housing market. As an insurer of housing mortgages, PMI guarantees mortgage payments on behalf of clients who are house owners. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | In the event of a default on a mortgage, PMI has to make up for the loss. With delinquencies and defaults on housing loans rapidly increasing, the company could face a liquidity crisis. Mortgage insurance companies in the U.S. reported a "cure ratio" of 53.4% in July compared to 55.5% in June. The cure ratio in the past year has gone up as much as 96.4%. It measures how many homeowners who missed payments on home loans found alternative means to pay them off. A lower cure ratio indicates many homeowners are failing to come up with money to repay loans. This could result in PMI coughing up between $450-$550 million in default payments by the end of 2007. |

Uncertainty Fuels Mortgage Insurance Demand

Though the credit crunch seems to have taken a toll on PMI's bottom line, it could also throw up new opportunities for the firm to increase its top line. The current market environment has resulted in some positive demand trends for the company. Alternative loan products, such as piggyback financing, have lost their luster due to volatile interest rates. Further, many home-loan originators are now insisting on mortgage insurance in an effort to protect themselves against defaults. Tax deductibility has also sparked renewed interest in mortgage insurance. However, PMI has to be careful in scrutinizing new business. Risky mortgages could exacerbate the mess it already is in.

Outlook Dim

With the credit crisis continuing to worsen, PMI could see an increase in housing mortgage defaults in the coming quarters. Consensus estimates peg the company's earnings for the December quarter at 10 cents a share. EPS for fiscal years 2007 and 2008 has been projected at $1.63 and $2.11, respectively.

Poor Performance Expected

Our review of PMI is based on the methodology pioneered and developed by Chuck Callard since 1970, which calculates fundamental economic performance by systematically adjusting reported financial statements to correct for differences in accounting policies, inflation, leverage, and industry characteristics, thereby comparing all companies on a consistent basis. The resulting discounted cash-flow valuation, which incorporates industry and company growth prospects, is compared with the current price to determine relative attractiveness. This preliminary assessment is then tested against a series of short-term performance measures to determine the final recommendation. By removing all economic and accounting distortions and viewing the stock on a relative basis, we have gained a clear picture of how the stock will perform against market averages.

Overall Recommendation: Sell

We decided on PMI's Sell rating by incorporating several factors, which our experience has shown to be powerful indicators of future price performance. Our decision was based on (1) valuation, which compares the firm's intrinsic value against the price of its stock, (2) intermediate and long-term price momentum, (3) other measures of fundamental trend and (4) qualitative analysis.

Expected Shareholder Return: Most Unfavorable

Measures the return shareholders can expect to earn based on the current stock price and the firm's projected cash flows. It is a measure of potential price appreciation over the following 26 to 104 weeks. For this firm, the potential price appreciation is 1.8% below the market's, which is Most Unfavorable.

P/E to Growth Ratio (PEG): Most Favorable

Measures the ratio between the firm's P/E and its forecasted asset growth rate. Ideally a firm has a low P/E and a high growth rate resulting in a low PEG ratio. PMI has a P/E of 5.7 and a forecasted real asset growth rate of 2.0% resulting in a PEG ratio of 0.7. This is Most Favorable, as it is better than 84% of all firms.

Price Momentum: Most Unfavorable

Measures the trend in relative shareholder wealth, over the last 200 days, including an adjustment for past volatility (at rare key reversal moments the favored firms are those that have been losing to the S&P). PMI has a momentum score that puts it in the bottom 99% of all firms (Most Unfavorable).

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|-----------------------------------------------------------------------|
| | | | | | | Qualitative Analysis: Average |
| | | | | | | The attractiveness of a stock depends on certain non-numerical factors, such as quality of management, intensity of competition and brand strength. Our analysts take into account these and other factors in order to produce a comprehensive picture of the quality of each company. |
| | | | | | | Sales Growth: Average |
| | | | | | | Measures the growth in real four-quarter total sales per share over the last few quarters. PMI's sales have grown at a rate of 6% which is Average. |
| | | | | | | Earnings Surprise: N/A |
| | | | | | | The EPS Surprise is computed by comparing recently reported earnings with the prior forecasts. Because of insufficient quarterly data, this calculation cannot be performed for PMI. |
| | | | | | | ROI Trend: Most Unfavorable |
| | | | | | | This score compares the long term ROI forecast with the average of the last 4 years. The ROIs for PMI are expected to decrease by 5.7%, putting it in the bottom 96% of all firms (Most Unfavorable). |
| | | | | | | Return Since Last Turning Point: Most Unfavorable |
| | | | | | | We measure how the stock has performed since the last Market Turning Point, defined as either a peak, trough or change in the general character of the market. Since the Last Turning Point, this stock has lost 66.2%, which is considered Most Unfavorable. |
| 12/17/2007 | 4,103,438 | $12.77 | -5.27% | (5.62) | 2.65 | |
| 12/18/2007 | 2,666,200 | $13.10 | 2.58% | 2.87 | 2.65 | *Date: Dec 18 2007  18:00:26 Wire: PR Newswire: U.S. (PRN)* |
| | | | | | | **The PMI Group, Inc. Applauds Congressional Action to Extend Tax Deductibility for Mortgage Insurance Premiums** |
| | | | | | | WALNUT CREEK, Calif., Dec. 18 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) applauds Congress for passage of new legislation extending a tax provision that enables low- to moderate-income homebuyers to deduct the cost of mortgage insurance premiums from their federal income tax returns until 2010. |
| | | | | | | "This legislation has the potential to help thousands of low- and moderate-income Americans secure affordable mortgages that keep them in their homes and keep their communities strong," Steve Smith, Chief Executive Officer of The PMI Group, Inc. and PMI Mortgage Insurance Co., commented today. |
| | | | | | | "The median home price in the United States today is over $200,000, which means borrowers would need to save more than $40,000 in order to make a traditional down payment of 20 percent. Making the cost of mortgage insurance tax deductible for qualified borrowers creates opportunities for more Americans to secure safe, predictable mortgage loans with a down payment of as little as 3 to 5 percent," Smith said. |
| | | | | | | David Katkov, President and Chief Operating Officer of PMI Mortgage Insurance Co., explained, "Bankrate.com estimated that a family with a $180,000 mortgage would save $381 in 2007 with this deduction and insured loans are much more attractive to lenders in today's market because credit is difficult to access and home price appreciation is flat or declining." |
| | | | | | | The United States Congress made the cost of mortgage insurance tax deductible for the first time in December of 2006 for transactions closed in 2007. Borrowers with adjusted gross incomes below $100,000 were able to deduct 100 percent of their mortgage insurance premiums paid between January 1 and December 31, 2007.  The extension passed today extends this benefit through 2010. Deductions are phased out at 10 percent increments for borrowers with adjusted gross incomes between $100,000 and $109,000.00 |
| 12/19/2007 | 3,157,270 | $13.30 | 1.53% | 2.12 | 2.65 | |
| 12/20/2007 | 2,632,770 | $13.19 | -0.83% | (1.47) | 2.65 | |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|
| 12/21/2007 | 4,803,376 | $13.14 | -0.38% | (1.86) | 2.69 | |
| 12/24/2007 | 759,120 | $13.62 | 3.65% | 4.12 | 2.70 | |
| 12/26/2007 | 1,763,642 | $14.15 | 3.89% | 5.03 | 2.67 | |
| 12/27/2007 | 1,524,828 | $13.87 | -1.98% | (1.40) | 2.70 | |
| 12/28/2007 | 1,389,244 | $13.26 | -4.40% | (5.84) | 2.70 | |
| 12/31/2007 | 2,137,055 | $13.28 | 0.15% | 0.78 | 2.70 | |
| 1/2/2008 | 1,940,590 | $12.72 | -4.22% | (4.30) | 2.71 | |
| 1/3/2008 | 1,861,850 | $11.96 | -5.97% | (7.78) | 2.71 | |
| 1/4/2008 | 2,756,917 | $11.09 | -7.27% | (7.46) | 2.78 | |
| 1/7/2008 | 2,402,801 | $11.45 | 3.25% | 3.98 | 2.78 | |
| 1/8/2008 | 5,474,582 | $10.28 | -10.22% | (11.81) | 2.82 | *Date: Jan 8 2008  8:59:00 Wire: BLOOMBERG News (BN) --Sybil Chahbandour* |

**PMI Group Rated New `In-Line' at Fox-Pitt Kelton :PMI US**

   Princeton, New Jersey, Jan. 8 (Bloomberg Data) -- The PMI Group Inc (PMI US) was rated new ``in-line'' in new coverage by analyst Howard Shapiro at Fox-Pitt Kelton Cochran Caronia Waller.


*January 8, 2008 Fox-Pitt Kelton Cochran Caronia Waller - Howard Shapiro, Gregory Welliver*
**Initiating Coverage: Good Value For Patient Investors, But Cautious In The Near Term**
Current valuation for PMI implies no ongoing franchise value and little if any value to the current book of business. This seems overwrought and we believe patient investors will do well over the long term, but we prefer to be cautious until we have better clarity on ultimate losses. We initiate coverage with an In Line rating.
 * Our 2008 and 2009 EPS estimates are ($1.38) and $1.25, respectively, reflecting still-rising credit costs in 2008 replaced by the benefits of strong top-line growth in 2009. We believe there will be some impact to book value, primarily because we expect the company to impair its investment in FGIC and because we believe a capital raise is likely. Our year-end 2009 book value per share estimate is $35.73.
 * It is no secret that investors are concerned about the magnitude of potential credit losses—and they are likely to be the largest ever for the industry and for PMI. Our base case scenario assumes vintage losses of $2.3 b.
 * Our analysis indicates that the company does not need additional capital, but we acknowledge that credit is still deteriorating and a potential recession would further increase costs. Consequently, we believe prudence dictates some kind of capital raise.
 * Investors should not ignore the strong expected top-line growth that PMI should see from a combination of industry share gains, improving persistency and pricing changes. We believe it possible that the GSEs will reinstitute "deeper coverage" requirements.
 * Risk: We believe that credit risk is by now well understood. Other risks that face the company include the formation of a newly capitalized competitor (similar to the newly capitalized bond guarantor just announced) and a downturn in the Australian economy.
INVESTMENT THESIS
Current valuation for PMI implies no on-going franchise value and little e if any value to the current book of business. This seems overwrought and we believe patient investors will do well over the long term, but we prefer to be cautious until we have better clarity on ultimate losses. We initiate coverage with an In Line rating. We do not have a price target, as we only assign them to Outperform rated stocks
Our 2008 and 2009 estimates are ($1.38) and $1.25, respectively, reflecting still rising credit costs in 2008 replaced by the benefits of strong top-line growth in 2009. We believe there will be some impact to book value, primarily because we expect the company to impair its investment in Financial Guaranty Insurance Company (FGIC) and because we believe a capital raise is likely. Our year-end 2009 book value per share estimate is $35.73.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|
|  |  |  |  |  |  | Investment positives |

Investment positives
  * Strong top-line growth driven by strong IIF growth and premium expansion. IIF growth should be driven by two factors—improving industry penetration rates, as shown in Exhibit 1, and improving persistency, which is a factor of slowing cancellation rates and lower rates of home price appreciation going forward.
Premium expansion should be driven by pricing enhancements implemented recently as a part of overall industry risk repricing. Further, management believes it "very likely" that the GSEs will reinstate deeper coverage requirements, although we have not incorporated this into our estimates.
  * The late 2007-2009 books of business will likely exhibit superior credit characteristics and we believe are likely to be among the most profitable ever.
  * PMI has no exposure to second liens, NIMs and no direct exposure to CDOs. Its subprime exposure is significantly less than the market as a whole. It does have some m-t-m exposure primarily in its European operations.
  * First-mover advantage in the still nascent international mortgage risk enhancement markets.
  * Experienced, well-regarded management team.
Investment negatives
  * Housing and mortgage markets, which have yet to stabilize.
  * Rising and somewhat unknowable ultimate credit costs; we expect loss rates to be the worst ever for the company.
  * Serious deterioration in the California housing market representing 7.7% of the company's RIF.
  * Potential rating agency downgrade (although S&P recently affirmed PMI's AA rating).
Risks
We believe that credit risk is by now well understood. Other risks that face the company include the formation of a newly capitalized competitor (similar to the newly capitalized bond guarantor just announced) and a downturn in the Australian economy.
STANDING IN FRONT OF THE TSUNAMI
It is no secret that investors are concerned about the magnitude of potential credit losses. This has led to concerns that potential losses may overwhelm potential claims paying ability and lead to a downgrade or even run-off scenario. We believe either is unlikely, as we will show, and believe that current valuation discounts an extreme outlook. At the same time, we expect claims paid to be the highest ever for the company and the industry.
A historical perspective
The industry has endured two periods of extreme stress over the past 30 years, the first being the Oil Patch recession of the early 1980s and the second the California housing downturn of the early-mid-1990s. Exhibit 2 shows the historical performance for the industry during these periods.
PMI's worst year was 1982 when its book of business experienced a claim rate of roughly 15.5% on loans insured. Paid claims in Texas were roughly 30% driven by a 50% claim rate in Houston. The company's worst performance during the California downturn was in 1990, when it experienced a claim rate in California slightly lower than 1982, driven primarily by a 20% claim rate in Southern California.
Making direct comparisons to those periods is difficult for a number of reasons, including:
  1. No recession today--those regions experienced severe economic contractions that directly contributed to a housing recession, whereas the fear this time is that a housing contraction will contribute to a general economic contraction.
  2. Changes in underwriting standards and loan products—we consider loans originated today inherently more risky.
Nevertheless, it is clear that four states/regions of the country are experiencing housing difficulties significantly more severe than the rest of the country—Michigan and Ohio due to a prolonged economic downturn, and California and Florida due overinvestment in housing. Our analysis breaks out these four states and, in our base case, assumes claims rates similar to past downturns, as we will

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|------|------|------|------|------|------|
| | | | | | | explain. |

Exhibits 3, 4 and 5 present three different loss scenarios—our base case, what the market is currently discounting and what we believe it would take to trigger a downgrade.

Base case—Our base-case scenario arrives at vintage losses of $2.3 b over the next three-four years and assumes:
  * '06-07 claim rates of 7% for prime, roughly double the historical average overall. Further, we have broken out the high claim states of FL, CA, MI and OH and assume substantially higher claim rates—close to what was seen during the Oil Patch downturn.
  * '06-'07 claim rates on Alt-A of 17%.
  * "06-'07 claim rates on subprime of 30%.
  * We assume 100% severity.
  * We give the company credit for captive reinsurance arrangements.

Downgrade scenario—Our downgrade analysis arrives at vintage losses of $3.6 b and assumes:
  * A rise in the risk-to-capital ratio above 14:1 would trigger a downgrade
  * To arrive at this, we would need prime claim rates in excess of 20%, Alt-A in excess of 25% and subprime in excess of 40%.

Current market valuation—Current valuation suggests losses of $6.4 b and assumes:
  * The current discount to book (after assuming FGIC impairment) is about $1.5 b.
  * The company has reserves of $686 m.
  * Revenues over the next three years of about $1.5 b (we do not give credit for international or financial guaranty earnings).
  * The sum total of all three is $4.2 b; tax effecting this gets assumed losses of $6.4 b.
  * The arrive at losses of this magnitude we would need to see loss rates on subprime of 60% and on prime quality loans of 30%-plus.

We make the following points:
  * Our assumptions about subprime claim frequency are similar to those implied by the ABX; yet we believe the ABX is an imperfect measure of future losses for several reasons, including differences in collateral characteristics and duration among risk holders. In the case of PMI, for example, its subprime exposure has almost no reset risk.
  * The downgrade and market scenarios require national claims rates, especially for prime borrowers, significantly higher than what was experienced in the Oil Patch crisis, as shown in Exhibit 2. We leave it to investors to judge the reasonableness of such assumptions. If they agree with us that they are unreasonable, this is reason enough, in our opinion, to buy the stock.
  * We believe that the rating agencies recognize that a downgrade of the industry would have significant public policy implications.
  * Even in the case of a downgrade, it is unlikely that the company would be placed in runoff. There is no GSE requirement that the MIs be AA. In a downgrade scenario, the MI in question would simply move from a Tier I to Tier II insurer status, with some limitations on risk-to-capital and the types of risk that could be underwritten, as shown in Exhibit 6. The GSEs have made it clear that it is in their interests to have a viable mortgage insurance industry.

Nevertheless, we do offer a liquidation analysis in Exhibit 7. In our view, this shows that the company is undervalued, even in this scenario with a value in addition to book value of around $20 per share.

AS GOES CALIFORNIA. . .

Our estimates and assumptions envision a severe downturn in the California housing market where PMI has about 7% of its exposure. We recently held an investor call with the chief economist of the California Association of Realtors who said she expected the current downturn to be among the worst, if not the worst, ever, with the severest pain in the Central Valley region of California. The CAR expects a peak-to-trough decline in median home prices of 15% and 50%-plus decline in home sales.

Although delinquency rates remain somewhat below the historical average, as Exhibit 8 shows, and below the national average, and although PMI has a lower concentration of risk in California than during the last downturn, the current downturn is worrying because it is concentrated in lower priced markets such as the Central Valley, and because of the high percentage of subprime mortgage in

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | California. PMI's exposure is to lower priced properties. |

CAPITAL—PRUDENCE DICTATES A RAISE

Our analysis indicates that the company does not need additional capital, but we acknowledge that credit is still deteriorating and a potential recession would further increase costs. Consequently, we believe prudence dictates some kind of capital raise.

Management indicated that it is putting contingency plans in place. How much and in what form?

We assume that the company would attempt to raise capital (for the U.S. mortgage insurance subsidiary) well before a potential downgrade, but a marker for determining the amount of any potential raise in our opinion would be the amount of capital needed to keep the mortgage insurance subsidiary's risk-to-capital ratio at 14:1 or below. Exhibit 4 above shows the potential losses needed to elevate the ratio to 14:1—and we note this would occur over a three-year period in our analysis. This would require, by our estimate a capital raise of approximately $1 b.

We believe that the company would be able to cover $785m through currently available sources, but there would be some shareholder dilution of 6% or so. Currently available sources include:
 * Bank lines—$400-500 million, which could be downstreamed to the mortgage insurance sub
 * Current dividend—$18 million
 * Increased debt—current debt/equity ratio is about 12% and we believe the company could go close to 20% for a period of time, or $265 million.

Obviously, losses greater than we anticipate would trigger a need for even more capital.

EXPOSURE TO FINANCIAL GUARANTY

PMI has an $884 million investment in the bond guarantor FGIC. Recently both Fitch and Moody's have said that the company is undercapitalized relative to risk and faces the strong probability of downgrade unless it recapitalizes to about $2 b. We believe it unlikely that PMI will invest more capital in FGIC or offer any kind of backstop, given its own capital needs and constraints in the current environment. At the same time, the company has said that there are numerous parties willing to provide capital to recapitalize the financial guaranty industry. We think it likely, then, that FGIC will turn elsewhere, that PMI will accept the potential dilution of its ownership and that it will consequently impair its investment. Management is adamant, however, that its investment is not worthless—this is not a C-Bass type situation.

For purposes of our valuation, we assume that the company impairs its investment to a book value similar to where publicly traded counterparts are trading, or an impairment of $600 million or so. This would impact book value by $7 per share.

We have not incorporated this impairment into our estimate because we believe the magnitude and timing are uncertain.

INTERNATIONAL GROWTH OPPORTUNITIES

Currently international businesses provide 28% of operating income. We expect this contribution to grow as the company begins to write business in Canada and grows its business in Europe. Currently, the company operates in four international markets:
 * Australia — PMI is a leading provider of mortgage insurance along with GNW and recently signed a new partnership agreement with a leading Australian bank.

The Australian mortgage market is $802 b USD, with annual origination volume running about $196 b USD. The market has been characterized by strong credit quality primarily due to a strong commodities market, strong immigration trends and a deficit of housing units relative to overall demand. For a further discussion of the Australian market we refer investors to: http://media.corporateir. net/media_files/irol/63/63356/PMI_Annual_Overview_2007_Australia.pdf. Our chief concern is the growing percentage of investment properties, as shown in Exhibit 9, which generally tends to be indicative of a frothy housing market. The standard mortgage insurance product in Australia generally features single pay (as opposed to monthly premiums), with the average premium margin of about 180 bps. PMI's risk in force stands at $168 b, and Exhibits 10 and 11 give some of the salient features of the company's exposure. Its Australian business is the most mature of PMI's international operations.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|------------------------------------------------------------------------|
| | | | | | | * Hong Kong and Europe—PMI has small operations in both locations, Hong Kong operating as a more traditional insurers whereas the European operation utilizes more of a financial guaranty type structure to insure pools of mortgages |
| | | | | | | * Canada — Canada is PMI's newest international foray and the opportunity appears to us quite promising. Currently there are only two players in the market, the government authority (Canadian Mortgage and Housing Corporation) with about a 2/3 share and Genworth with a 1/3 share. |
| | | | | | | EARNINGS ESTIMATES AND VALUATION |
| | | | | | | Our 2008 and 2009 estimates are ($1.38) and $1.25, respectively, reflecting still-rising credit costs in 2008 replaced by the benefits of strong top-line growth in 2009. Specifically our estimates assume: |
| | | | | | | * IIF growth of 19% and 15%, respectively. We expect industry penetration rates to rise to 17%, offset somewhat by slower bulk growth. We expect persistency to rise to 80% from 74% today. Each 1% rise in persistency is equal to $4 m. |
| | | | | | | * We expect premium expansion. |
| | | | | | | * Loss provision of $1.2b in 2008 and $1b in 2009. |
| | | | | | | * We expect respective ROE of (3.7%) and (3.6%). |
| | | | | | | * We have not incorporated an estimate for expected FGIC write-down. |
| | | | | | | * We have incorporated expected debt issuance costs and expected dilution as part of a the capital raise we expect |
| | | | | | | PMI has traditionally traded in a range of 1.0x to 2.4x price to book, as Exhibit 14 shows, which suggests that the stock today is extremely undervalued. However, we will wait until we feel comfortable that losses have peaked before revisiting our rating and target price. |
| 1/9/2008 | 9,978,733 | $8.48 | -17.51% | (23.96) | 2.84 | |
| 1/10/2008 | 6,913,602 | $8.89 | 4.83% | 5.67 | 2.85 | |
| 1/11/2008 | 4,368,815 | $9.14 | 2.81% | 4.80 | 2.87 | *Date: Jan 11 2008 6:00:02 Wire: Business Wire (BUS)* <br> **Zacks Bull and Bear of the Day Highlights: Sciele Pharma, PMI Group, Duke Realty and DPL, Inc.** <br> CHICAGO--(BUSINESS WIRE)--January 11, 2008 Zacks Equity Research highlights Sciele Pharma, Inc. (Nasdaq: SCRX) as the Bull of the Day and PMI Group (NYSE: PMI) as the Bear of the Day. In addition, Zacks Equity Research provides analysis on Duke Bear of the Day: <br>   Our Bear of the Day recommendation is for PMI Group (NYSE: PMI). We are maintaining our Sell rating on the shares of PMI, due to our concerns for continued weakness in the housing and mortgage markets. PMI reported a net loss of $1.04 per diluted share in the third quarter of 2007, mainly due to steep rise in paid claims, loss adjustment expenses and addition to the reserves for loan losses. During the reported quarter, PMI's combined ratio worsened significantly while the claim rates and average claim sizes increased considerably. We expect higher losses in the fourth quarter, as the deterioration in housing market was worse than earlier projected. Our six-month target price of $9.00 per share equates to approximately 0.22 times our projected book value for June 30, 2008. |
| 1/14/2008 | 3,643,405 | $8.85 | -3.17% | (5.02) | 2.88 | |
| 1/15/2008 | 3,173,191 | $8.40 | -5.08% | (4.57) | 2.96 | |
| 1/16/2008 | 3,411,548 | $7.77 | -7.50% | (9.31) | 2.88 | |
| 1/17/2008 | 6,769,989 | $6.48 | -16.60% | (19.25) | 2.98 | *Date: Jan 17 2008 17:40:58 Wire: BLOOMBERG News (BN) By Josh P. Hamilton* <br> **Radian Leads Mortgage Insurers Down on Loss Estimates (Update3)** <br>   Jan. 17 (Bloomberg) -- Radian Group Inc. fell to a 13-year low, leading mortgage insurers down after Moody's Investors Service said it may remove bond insurer Ambac Financial Group Inc.'s AAA rating because of losses on mortgage-related bonds. <br>   Radian, the third-largest U.S. mortgage insurer, fell $1.50, or 19 percent, to $6.37 at 4:30 p.m. in New York Stock Exchange |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|----------------------------------------------------------------------|
| | | | | | | composite trading. No. 1 MGIC Investment Corp. fell 14 percent, and No. 2 PMI Group Inc. slid 17 percent. Philadelphia-based Radian and Milwaukee-based MGIC reached their lowest prices since 1994 and Walnut Creek, California-based PMI sank to a record low. |
| | | | | | | Mortgage insurers reimburse lenders when borrowers fail to pay. They have been under pressure amid the highest level of defaults by U.S. homeowners in 20 years. Ambac yesterday reduced the value of some contracts on debt it guarantees by $3.5 billion. |
| | | | | | | ``Their operating performance is going to be horrendous in 2008,'' James Brender, an analyst at Standard & Poor's in New York, said in an interview about the mortgage insurers. While 2009 is hard to predict, mortgage insurers should have enough capital to ``weather this storm,'' he said. |
| | | | | | | New York-based Ambac dropped as much as 65 percent and Armonk, New York-based peer MBIA Inc. fell as much as 43 percent after Moody's and S&P said late yesterday they are reviewing the rankings the companies depend on to sell bond insurance. |
| | | | | | | American International |
| | | | | | | American International Group Inc., the world's largest insurer by assets, fell $3.64, or 6.3 percent, to $54.27. The New York-based company has units that originate, insure and invest in home loans. |
| | | | | | | The value of the company's residential mortgage-backed securities declined by a total of $2.6 billion in October and November, AIG said in a Dec. 7 regulatory filing. The insurer may also write down derivative contracts issued by its financial products unit by about $1.1 billion in the fourth quarter. The contracts protect investors from losses on their holdings, including assets linked to mortgages. |
| 1/18/2008 | 3,422,833 | $6.47 | -0.15% | 0.31 | 2.96 | |
| 1/22/2008 | 4,560,978 | $7.37 | 13.91% | 19.08 | 2.97 | *Date: Jan 22 2008  11:47:24 Wire: BLOOMBERG News (BN) By Josh P. Hamilton* |
| | | | | | | **PMI Leads Mortgage Insurers Higher After Fed Interest Rate Cut** |
| | | | | | | Jan. 22 (Bloomberg) -- PMI Group Inc. led mortgage insurers higher on optimism the Federal Reserve's interest rate cut will help homeowners who face loan resets as ``teaser'' rates expire. |
| | | | | | | PMI rose 76 cents, or 12 percent, to $7.23 at 11:16 a.m. in New York Stock Exchange composite trading. Walnut Creek, California-based PMI, the second-largest U.S. mortgage insurer, has lost 85 percent of its market value in the past 12 months. Larger rival MGIC Investment Corp., based in Milwaukee, jumped $1.54, or 11 percent, to $15.65 and No. 3 Radian, based in Philadelphia, rose 13 cents, or 2.2 percent, to $6.13. |
| | | | | | | Mortgage insurers, which reimburse lenders when borrowers fail to pay, have been pummeled by the highest default levels in 20 years. PMI lost money in the third quarter for the first time since going public in 1995, amid a surge in claims from mortgages where borrowers couldn't make higher monthly payments after two-year introductory rates expired. The Fed cut its target rate to 3.5 percent from 4.25 percent, which may bring reset rates down. |
| 1/23/2008 | 9,367,087 | $8.31 | 12.75% | 14.89 | 3.05 | |
| 1/24/2008 | 6,111,051 | $9.14 | 9.99% | 12.22 | 3.03 | |
| 1/25/2008 | 3,802,695 | $9.12 | -0.22% | 1.04 | 3.05 | |
| 1/28/2008 | 3,011,436 | $9.35 | 2.52% | 1.86 | 3.10 | |
| 1/29/2008 | 3,370,234 | $9.43 | 0.86% | 0.62 | 3.08 | *Date: Jan 29 2008  8:29:02 Wire: BLOOMBERG News (BN) --Sybil Chahbandour* |
| | | | | | | **PMI Group Cut to `Market Perform' at Wachovia :PMI US** |
| | | | | | | Princeton, New Jersey, Jan. 29 (Bloomberg Data) -- The PMI Group Inc. (PMI US) was downgraded to ``market perform'' from ``outperform'' by analyst Jim Shanahan at Wachovia Securities. The analyst also suspended coverage after the downgrade. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|----------------------------------------------------------------------|
| 1/30/2008 | 3,389,601 | $9.11 | -3.39% | (4.02) | 3.01 | |
| 1/31/2008 | 2,971,611 | $9.50 | 4.28% | 4.22 | 3.05 | *Date: Jan 31 2008  20:25:43 Wire: BLOOMBERG News (BN) By Dan Kraut* |

**PMI Mortgage Units Placed on Review for Downgrade (Update1)**

Jan. 31 (Bloomberg) -- PMI Group Inc. may have the claims- paying ability of its mortgage insurance units lowered by Moody's Investors Service.

Their ratings were put on review for a possible downgrade, Moody's said in a statement today about the Walnut Creek, California-based company, citing ``increased loss expectations for U.S. residential mortgages.''

PMI, the second-largest U.S. mortgage insurer, reported its first loss as a publicly traded company in the July-to-September period as it paid more to bail out lenders from bad loans. The company has declined 80 percent over the past year in New York Stock Exchange composite trading.

Moody's also put the rating of Triad Guaranty Inc., the Winston-Salem, North Carolina-based mortgage insurer, on review for a possible downgrade. Milwaukee-based MGIC Investment Corp., the largest U.S. mortgage insurer, and No. 3 Radian Group Inc., remain on review for possible downgrade, Moody's said.

Genworth Financial Inc. and Old Republic International Corp. had the ratings of mortgage insurance units affirmed with a negative outlook. Genworth also sells life insurance, and Old Republic also covers property. Both companies were profitable in the third quarter, unlike PMI, Triad, MGIC and Radian, which aremore dependent on covering mortgages.

American International Group Inc.'s mortgage insurance business had its rating affirmed with a stable outlook based on the financial strength of AIG, the world's largest insurer by assets.

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | |
|------|-----------------|---------------|----------|------------|------------------------|---|
| 2/1/2008 | 3,255,565 | $9.81 | 3.26% | 3.26 | 3.07 | |
| 2/4/2008 | 2,213,281 | $9.79 | -0.20% | 0.61 | 3.06 | *Date: Feb 4 2008  0:59:58 Wire: BLOOMBERG News (BN) By Laura Cochrane* |

**Moody's May Cut A$83 Billion of Mortgage-Backed Bonds (Update3)**

Feb. 4 (Bloomberg) -- Moody's Investors Service may cut the ratings on A$83 billion ($75 billion) of Australian mortgage-backed bonds linked to PMI Group Inc. on concern the U.S. home- loan insurer will find it harder to pay claims.

Moody's is reviewing the ratings on bonds tied to loans insured by the local unit of PMI, it said today in a statement. They account for about 45 percent of the A$180 billion mortgage- backed bonds issued in Australia, making for the biggest review Moody's has done in the nation, said Henry Charpentier, structured finance analyst at the ratings company in Sydney.

Any downgrades will stifle sales of Australian mortgage- backed bonds, which fell 87 percent in the six months to Dec. 31. Australian lenders will find it more costly to raise capital to fund mortgages if Moody's cuts the ratings.

``There is still a big question mark as to how non-bank originators fund themselves,'' said David Goode, a credit analyst at Challenger Financial Services Group Ltd. in Melbourne. ``The banks are certainly affected as well; this makes illiquidity worse.''

Australia's five largest banks increased mortgage interest rates last month to recoup higher borrowing costs, marking the first time in more than a decade that the nation's biggest lenders made a change in home loan rates that didn't follow the Reserve Bank of Australia.

Yield margins on Australian mortgage-backed debt have surged as much as fourfold amid the global credit squeeze and no public mortgage-backed bond has been sold this year.

PMI Rating

``There are a significant number of investors sitting on the sidelines at the moment waiting for some development that will give them confidence that the market is on the way up,'' said Matthew O'Hare, head of securitization at Macquarie Group Ltd. in

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | Sydney. ``Insurer downgrades are the sorts of things they have concern about so it adds to their uncertainty.'' |
| | | | | | | PMI, the second largest U.S. bond insurer, may lose its fifth-highest investment grade rating of A1, Moody's said Jan. 31, citing ``increased loss expectations for U.S. residential mortgages.'' PMI reported its first loss as a publicly traded company in the July-to-September period as it paid more to bail out lenders from bad loans. |
| | | | | | | The Walnut Creek, California-based company has declined 79 percent over the past year in New York Stock Exchange composite trading, which may hurt the rating of its Australian unit, PMI Mortgage Insurance Ltd. The unit has an Aa2 financial guarantor rating. |
| | | | | | | About 90 percent of the Australian debt under review has the highest investment grade rating of Aaa, Charpentier said in an interview. It comprises 325 tranches of debt in 144 mortgage- backed securities, Moody's said in a statement. |
| | | | | | | ``I think this adds an additional challenge to prime bank and non-bank issuers and will encourage investors to diversify away from lenders' mortgage insured transactions,'' said Alistair Jeffery, chairman of Bluestone Group in Sydney, which sells home loans without mortgage insurance. |
| 2/5/2008 | 2,579,283 | $9.51 | -2.86% | (1.08) | 3.08 | *5 February 2008 NAB Capital* |
| | | | | | | **Corporate Credit Markets** |
| | | | | | | Following Moody's placing PMI Mortgage Insurance Ltd's insurance financial strength rating on review for possible downgrade (Aa2), which they note is "due to continued US mortgage market stress and significant uncertainty about the amount of mortgage insurance claims that could emerge over the next several years", the agency has also placed on review for possible downgrade the Australian backed RMBS which has been insured by the company. The action covers 325 tranches totalling $83bn from 144 Australian RMBS transactions. The action is a matter of course and Moody's has noted that depending on the proportion of loans insured by PMI, their seasoning and other structural features, a number of the transactions on review may see their ratings confirmed. Sponsors affected include Apollo, ARMS, Challenger Millennium, Crusade, First Mac, HBS, Illawarra Series, Interstar, Kingfisher, Lion Series, Medallion, National, Progress, Puma, Rams, RBS, Resimac, RMS, Torrens, Reds and WB. |
| 2/6/2008 | 2,344,275 | $8.80 | -7.47% | (9.10) | 3.08 | *Date: Feb 6 2008  2:10:36 Wire: BLOOMBERG News (BN) By Laura Cochrane* |
| | | | | | | **PMI Says Less Than 8% of its Australian Mortgage-Debt Faces Cut** |
| | | | | | | Feb. 6 (Bloomberg) -- PMI Group Inc.'s Australian unit, the insurer of almost half of the nation's mortgage-backed debt, said credit ratings on less than 8 percent of its debt may be cut if its U.S. parent is downgraded by Moody's Investors Service. |
| | | | | | | Only A$7 billion ($6.2 billion) of the A$83 billion in Australian mortgage bonds insured by PMI Mortgage Insurance Ltd. are rated below Aaa and susceptible to a rating cut, said Ian Graham, chief executive officer of the Sydney-based company. The remaining top-rated bonds will withstand a downgrade, he said. |
| | | | | | | The subordinated debt will remain investment grade if their ratings are cut, which will have a ``relatively small'' impact on the price of mortgage-backed bonds, Graham said in an interview yesterday. The bigger concern is the ``semi-hibernation'' of the Australian mortgage-backed bond market, he said. |
| | | | | | | ``The challenge for the RMBS market is to attract investors back in real volumes,'' Graham said, referring to the residential mortgage-backed securities market. |
| | | | | | | PMI was responding to Moody's Investors Service, which said this week it's reviewing the ratings on bonds tied to PMI on concern that its California-based parent will find it harder to pay claims as defaults on U.S. mortgages increase. This year, an estimated 156,480 of homes went into some stage of foreclosure in the U.S., where PMI is the second-largest mortgage insurer. |
| | | | | | | Any downgrades may stifle sales of Australia's debt backed by home loans, which fell 87 percent in the six months to Dec. 31. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| 2/7/2008 | 2,245,857 | $9.25 | 5.11% | 6.04 | 3.07 | *Date: Feb 7 2008  19:01:08 Wire: PR Newswire: U.S. (PRN)* <br>**The PMI Group, Inc. to Hold Fourth Quarter 2007 Financial Results Conference Call on Tuesday, February 26, 2008** <br>    WALNUT CREEK, Calif., Feb. 7 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) announced today that it will issue its financial results for the fourth quarter of 2007 before the financial market opens on February 26, 2008. <br>    Following the release of the financial results, a conference call to discuss the Company's results will be held at 11:30 am ET on February 26, 2008. |
| 2/8/2008 | 2,181,859 | $8.92 | -3.57% | (4.30) | 3.06 | |
| 2/11/2008 | 3,493,115 | $8.27 | -7.29% | (9.98) | 2.95 | *Date: Feb 11 2008  17:05:42 Wire: BLOOMBERG News (BN) By Andrew Frye* <br>**PMI Unit Scales Back Insurance Coverage for Mortgages (Update2)** <br>    Feb. 11 (Bloomberg) -- PMI Group Inc., the second-largest U.S. mortgage insurer, said its domestic unit will cease writing new coverage for homebuyers who borrow more than 97 percent of their property's value. <br>    The changes at PMI Mortgage Insurance Co. will take effect on March 1, the Walnut Creek, California-based company said today in a regulatory filing. Insurance on loans with down- payments of less than 3 percent, or so-called above 97s, made up 21 percent of sales in the fourth quarter, compared with 32 percent for all of 2007, PMI said. <br>    Mortgage insurers, which reimburse lenders when borrowers don't pay, are scaling back coverage after the worst U.S. housing slump in 25 years pushed the industry's top three providers into third-quarter losses. Lenders view loans with larger down-payments as less likely to default because borrowers have more at stake. No. 1 MGIC Investment Corp. announced plans Feb. 7 to curtail sales in areas with the high foreclosures. <br>    The sales channel that's discontinuing insurance for borrowers who put less than 3 percent down evaluates loans on a case-by-case basis and accounts for 80 percent to 90 percent of total sales, PMI spokeswoman Beth Haiken said today in an interview. The company may still cover such loans if they're part of a larger package put together by lenders, she said. <br>    PMI fell 65 cents, or 7.3 percent, to $8.27 at 4:29 p.m. in New York Stock Exchange composite trading. The stock has lost 83 percent in the last 12 months. |
| 2/12/2008 | 2,763,346 | $8.39 | 1.45% | 1.31 | 2.96 | |
| 2/13/2008 | 4,319,620 | $7.24 | -13.71% | (19.00) | 2.97 | *Date: Feb 13 2008  16:35:26 Wire: BLOOMBERG News (BN) By Josh P. Hamilton* <br>**MGIC Plunges on Loss, Surprise Reserve, Seeks Capital (Update5)** <br>    Feb. 13 (Bloomberg) -- MGIC Investment Corp., the largest U.S. mortgage insurer, plunged in New York trading after posting a record quarterly loss of $1.47 billion on surging claims and announcing it hired an adviser to raise capital. <br>    MGIC set aside $1.2 billion for losses from insuring loans packaged into securities, the Milwaukee-based company said in a statement today. The stock fell 11 percent. <br>    Separately, the insurer's claims losses surged sevenfold in the quarter amid the worst U.S. housing crisis in a quarter century. Excluding investments, the company lost $18.09 a share in the fourth quarter, more than double the $8.13 estimate by seven analysts compiled by Bloomberg. MGIC plans to cut back coverage in the U.S. Northeast and Midwest and will get stricter on lending requirements. <br>    ``The claims losses were expected, the Wall Street securitizations reserve wasn't,'' said Thane Bublitz, an analyst at Minneapolis-based Thrivent Financial for Lutherans, which manages $72 billion, including MGIC shares. MGIC said it was setting aside the provision for losses on loans serving as collateral for Wall Street securitizations, whose performance ``deteriorated materially.'' <br>    MGIC fell $1.57, or 11 percent, to $12.61 at 4 p.m. in New York Stock Exchange composite trading. The company has lost more |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|----------------|---------------|----------|-----------|----------------------|----------------------------------------------------------------------|
| | | | | | | than 80 percent of its market value in the past 12 months. |

``Obviously these financial results are unacceptable,'' Curt Culver, MGIC's chief executive officer, said during a conference call today. The company has tightened underwriting standards, raised pricing, and by shunning Wall Street deals, expects to avoid ``business better lost than insured,'' he said.

Culver, 55, said MGIC has adequate capital to meet its claim obligations.

Soaring Claims

MGIC's claims soared to $1.35 billion before taxes from $187.3 million a year earlier, combining with the $1.2 billion provision to produce a net loss of $18.17 a share, compared with a net profit of $122 million, or $1.47, a year earlier.

The three largest mortgage insurers MGIC, PMI Group Inc. and Radian Group Inc. have been talking to private equity firms to bolster their capital reserves, a trade publication, Asset- Backed Alert, reported on Feb. 7. MGIC said it's seeking capital in order to take advantage of current opportunities but refused to elaborate in today's conference call.

``We don't have a gun to our head to do something now,'' Culver said.

Bublitz said in an interview that while new capital is available, it may not be attractively priced. ``The capital for losses appears to be sufficient, the question is capital for growth and new business,'' he said.

Delinquent Loans

The number of delinquent loans MGIC insures rose 18 percent during the final three months of 2007 to 107,120, the company said, confirming a Jan. 22 statement. MGIC reiterated today it expects to pay out $1.8 billion to $2 billion in claims this year, up from as much as $1.5 billion previously.

Borrowers with weak credit and those who couldn't make higher monthly payments after introductory rates expired propelled a jump in third-quarter claims, leading MGIC, PMI and Radian to report their first money-losing quarters as publicly traded companies.

U.S. foreclosure rates have risen to their highest since at least World War II, and defaults on privately insured U.S. mortgages rose 37 percent in December from a year earlier, according to the Mortgage Insurance Companies of America trade group. Foreclosure rates rose 75 percent in 2007, according to Irvine, California-based RealtyTrac Inc. Mortgage insurers reimburse lenders when borrowers don't repay their debts.

Reduced Coverage

MGIC said last week it's scaling back coverage in California, Florida, Arizona and Nevada to reduce losses. The company said in a Feb. 7 regulatory filing it will offer fewer policies to homebuyers who don't have top credit scores. The insurer is also tightening lending standards in parts of 14 other states.

MGIC is reducing coverage in parts of New York including Long Island and White Plains. In Michigan, which had the third-highest foreclosure rate, the company is reducing business in the Detroit area. Other cities affected by the changes include Chicago, Boston, Washington, Denver, Atlanta and Newark, New Jersey, and some of their suburbs.

The insurer is imposing some new requirements for borrowers nationwide, including an increase in the minimum credit score for potential homeowners who put down less than 5 percent.

New Policies

Policy sales rose 25 percent to $380.5 million in the quarter as the company insured $24 billion of new mortgages, up from $15.5 billion a year earlier.

Mortgage insurers' sales have been climbing as lenders tighten underwriting standards and require more borrowers to buy coverage. Members of the Washington-based Mortgage Insurance Companies of America, which excludes only Radian among the top firms, wrote 141,588 policies for homeowners in December, up 57 percent from a year earlier.

A record 17 percent to 20 percent of new mortgages are carrying mortgage insurance, Culver said, up from 10 percent a year earlier. Policies are staying on the books longer, generating more premiums, as cooling home values curtail refinancing, he said.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | Genworth Financial Inc., the only company to report a profit from U.S. mortgage insurance in the third quarter, said last week fourth-quarter profit fell 52 percent after it lost $3 million from domestic mortgage insurance. Genworth, which also sells other kinds of insurance, joined MGIC and Walnut Creek, California-based PMI in announcing plans to scale back coverage to reduce losses. Radian is scheduled to report earnings before the market opens Feb. 15. |
| 2/14/2008 | 3,570,291 | $7.35 | 1.52% | 3.10 | 2.98 | *Date: Feb 14 2008 16:11:52 Wire: BLOOMBERG News (BN) By Mark Pittman* |

**FGIC Loses Aaa Insurance Credit Ratings at Moody's (Update2)**

Feb. 14 (Bloomberg) -- FGIC Corp. lost its Aaa bond insurance rating at Moody's Investors Service, which said the company is in worse financial shape than larger competitors MBIA Inc. and Ambac Financial Group Inc.

The insurance units of New York-based FGIC were cut six levels to A3 and may be reduced again, Moody's said today in a statement. MBIA and Ambac shares rose after Moody's said they ``are better positioned from a capitalization and business franchise perspective'' than FGIC.

FGIC, the fourth-largest bond insurer, is about $4 billion short of the amount of capital needed to justify a Aaa ranking, Moody's estimates. FGIC had been top-rated since at least 1991 until it was downgraded by Fitch Ratings last month after failing to raise enough capital to compensate for losses on subprime mortgage guarantees. Moody's said its assessments of Armonk, New York-based MBIA and Ambac of New York will probably be complete in the next few weeks.

``We're in the midst of a review of these companies and we wanted to give the market a sense of their relative positioning,'' said Jack Dorer, a Moody's managing director and an author of the report.

MBIA climbed 98 cents, or 8.4 percent, to $12.62 in New York Stock Exchange trading. Ambac soared $1.16, or 12 percent, to $10.53.

The bond insurers are the subject of a hearing today of the House Financial Services subcommittee on capital markets in Washington. Executives of MBIA and Ambac, the two largest bond insurers, are scheduled to appear before the committee to defend their business. New York Insurance Department Superintendent Eric Dinallo today suggested the companies may be split in two if they can't raise enough capital to ward off downgrades.

CDO Expansion

FGIC, MBIA and Ambac are reeling from their expansion beyond guaranteeing municipal debt to collateralized debt obligations, which repackage assets such as mortgage bonds and buyout loans into new securities with varying risk. As the value of some CDOs plummets, ratings companies are pressing insurers to add more capital.

MBIA and Ambac tumbled more than 80 percent in the past year as they posted record losses of more than $5 billion and concern grew the companies may not get enough capital.

A downgrade of the top rated bond insurers would strip $2.4 trillion of municipal and mortgage-backed debt of their AAA guarantee, throwing doubt on the rankings of thousands of schools, hospitals and local governments around the country.

Protecting Policy Holders

``While we are doing all that we can to protect all policy holders and strengthen the bond insurers, our first priority will be to protect the municipal bondholders and issuers,'' Dinallo said in the prepared remarks. ``We cannot allow the millions of individual Americans who invested in what was a low- risk investment lose cause taxpayers to unnecessarily pay more to borrow for essential capital projects.''

FGIC, owned by Blackstone Group LP and PMI Group Inc., was also cut eight levels to Ba1, which is below investment grade. Should there be an ``unfavorable outcome'' to FGIC's plans to raise capital for its insurance units, the subsidiaries may have their ratings cut as many as three more levels, New York-based Moody's said.

``These rating actions reflect Moody's assessment of FGIC's meaningfully weakened capitalization and business profile

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|-----------|-----------------------|----------------------------------------------------------------------|
| | | | | | | resulting, in part, from its exposures to the U.S. residential mortgage market," Moody's said. |
| | | | | | |    FGIC's losses on the guarantees are likely to be about $2 billion, Moody's said. FGIC insures about $314 billion of debt, including $220 billion in municipal bonds, Moody's said. |
| | | | | | |    FGIC is controlled by Walnut Creek, California-based PMI, New York-based Blackstone Group, and Cypress Group. |
| | | | | | |    Beth Haiken, a spokeswoman for PMI, and Blackstone's John Ford didn't immediately return calls seeking comment. PMI rose 11 cents to $7.35 in New York Stock Exchange composite trading. Blackstone fell 80 cents to $16.83. |
| 2/15/2008 | 2,198,131 | $7.39 | 0.54% | 0.66 | 2.95 | |
| 2/19/2008 | 2,109,412 | $7.70 | 4.19% | 5.56 | 2.94 | |
| 2/20/2008 | 1,793,799 | $7.92 | 2.86% | 3.06 | 2.92 | |
| 2/21/2008 | 1,389,480 | $7.44 | -6.06% | (6.83) | 2.90 | *Date: Feb 21 2008  16:12:37 Wire: BLOOMBERG News (BN) By Erik Holm* |
| | | | | | | **PMI Delays Results as It Awaits FGIC Financial Data (Update2)** |
| | | | | | |    Feb. 21 (Bloomberg) -- PMI Group Inc., the second-largest U.S. mortgage insurer, said it would push back the release of fourth-quarter results because of a delay obtaining financial information from bond insurer FGIC Corp. |
| | | | | | |    PMI and Blackstone Group LP own FGIC, which is seeking to be split in two to protect the ratings on municipal bonds it guarantees. Bond insurers including FGIC, MBIA Inc. and Ambac Financial Group Inc. are struggling to raise capital after taking more than $8 billion in writedowns largely related to mortgage-linked securities they guaranteed. |
| | | | | | |    PMI didn't set a new date for releasing its results. They were previously scheduled to be announced on Feb. 26. |
| | | | | | |    ``Final fourth-quarter 2007 financial results must be obtained from FGIC in order for PMI to release its consolidated financial results,'' Walnut Creek, California-based PMI said in a statement late yesterday. Beth Haiken, a spokeswoman for PMI, declined to comment further today. |
| | | | | | |    The insurer fell 48 cents, or 6.1 percent, to $7.44 at 4:02 p.m. in New York Stock Exchange composite trading. The stock has plummeted 85 percent in the past year. Blackstone dropped 30 cents, or 1.9 percent, to $15.93. |
| | | | | | |    PMI posted its first quarterly loss as a publicly traded company in the three months ended Sept. 30. The company reported a net loss of $86.8 million as it paid more to reimburse mortgage lenders for bad loans. PMI's stake in FGIC reduced third-quarter earnings by $27 million. |
| | | | | | |    MGIC Investment Corp., based in Milwaukee, is the largest U.S. mortgage insurer. The company reported a fourth-quarter loss of $1.47 billion on Feb. 13. |
| | | | | | |    Blackstone hasn't announced a date for the release of its fourth-quarter results. |
| 2/22/2008 | 1,985,593 | $7.42 | -0.27% | (0.99) | 2.84 | *February 22, 2008 Bear Stearns – David Hochstim, Yanni Koulouriotis, Michael Nannizzi* |
| | | | | | | **PMI Group PMI–$7.44–Outperform - PMI Delays Q4 Earnings Release, Citing FGIC Uncertainty** |
| | | | | | |  * PMI announced that it will not be releasing Q4 earnings next week as originally planned on February 26th because it does not expect to receive financial results from FGIC in time. |
| | | | | | |  * We are a disappointed that PMI has chosen to postpone next week's release and are hopeful that the company will choose to provide details regarding its mortgage insurance operations. |
| | | | | | |  * Following the release of earnings by PMI's competitors, we have revised our earnings estimates for PMI to reflect higher loss provisions in US MI that add $500 million to reserves (rather than $200 million) and slightly lower earnings for international MI. In addition, we have assumed PMI writes down the value of its investment in FGIC by 50% in Q4 (from 3Q07 book value). |
| | | | | | |  * Our estimates also include a $28 million loss at Ram Re which the company disclosed in its third quarter release as a fourth quarter PMI item. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|------|------|------|------|------|------|
| | | | | | | * We have also adjusted our estimates to reflect the company's February 21st disclosure of its new insurance written in the fourth quarter and insurance in force at 12/31/2007. |
| | | | | | | * We estimate that PMI's book value at year 2008 will be just over $32 per share. If there is another write down of the remaining value of the company's investment in FGIC, book value could fall by about $4.50 per share. PMI shares appear to be reflecting even higher losses than we have assumed, but given our estimates, we believe PMI shares can recover significantly from current levels. We are lowering our 2008 year end price target from $40 to $30 to more better reflect expected book value. |
| 2/25/2008 | 3,089,441 | $7.78 | 4.85% | 5.21 | 2.84 | |
| 2/26/2008 | 1,808,275 | $8.00 | 2.83% | 3.13 | 2.73 | *Date: Feb 26 2008  2:44:35 Wire: BLOOMBERG News (BN) By Oliver Biggadike* |
| | | | | | | **Fitch May Lower Ratings on A$1.5 Billion of RMBS on Insurers** |
| | | | | | | Feb. 26 (Bloomberg) -- Fitch Ratings may lower the credit rankings of A$1.5 billion ($1.4 billion) in Australian mortgage-backed securities on concern the insurers guaranteeing the payments lack sufficient capital to cover eventual losses. |
| | | | | | | Fitch started reviews yesterday on the insurance ratings of Walnut Creek, California-based PMI Mortgage Insurance Co. and Mortgage Guaranty Insurance Corp. Their Australian subsidiaries, which are also under review, back the payments of the 53 mortgage-backed notes being considered for a rating cut. PMI's unit in Australia faces a maximum reduction of one level to AA-, the fourth-highest, Fitch said in a report today. |
| | | | | | | ``As the insurer gets downgraded, the likelihood that they'll pay on these claims goes down as well,'' Ben McCarthy, Fitch's Sydney-based head of structured finance for Australia and New Zealand, said in the report. The companies guaranteed the mortgage payments which generate the income used to pay investors in the securities under review, he said. |
| | | | | | | The threat of ratings cuts to bond insurers and the securities they protect has added to concern that banks will lose more money due to the collapse of the U.S. subprime mortgage market. The world's largest banks and securities firms have reported $163 billion in writedowns related to defaults on home loans to people with poor credit histories. |
| | | | | | | Fitch also affirmed the ratings of A$71.5 billion of RMBS and said it would leave the credit rankings unchanged should it lower its assessments of the bond insurers by one step. |
| | | | | | | Moody's Investors Service said today 115 tranches of Australian residential mortgage-backed securities are ``sensitive'' to changes in ratings of the bond insurers backing the debt. It ended a review of A$83 billion of the securities and confirmed the credit rankings of 210 tranches. |
| | | | | | | MBIA Inc., the world's biggest bond insurer, has suspended its asset-backed securities guarantee business for six months as it tries to hold on to its top AAA bond insurance rating. |
| | | | | | | *February 26, 2008 Fox-Pitt Kelton Cochran Caronia Waller. - Howard Shapiro* |
| | | | | | | **The PMI Group - Cutting Q4 estimate** |
| | | | | | | We have cut our Q4 operating estimate to a loss of ($2.63) from a loss of ($1.00) primarily because we expect the company to report higher losses incurred and derivative losses on CDS than we originally modeled. At the same time, we expect the company to report a GAAP loss of ($12.96), largely because we now expect the company to completely write off its $881 m investment in FGIC. This would bring book value down to approximately $30.53 per share at quarter end. We are not revising our '08 and '09 estimates at this time pending a discussion of delinquency and loss rates once the company reports earnings. |
| 2/27/2008 | 1,447,311 | $7.96 | -0.50% | (0.56) | 2.73 | |
| 2/28/2008 | 1,485,334 | $7.80 | -2.01% | (1.87) | 2.72 | |
| 2/29/2008 | 1,366,354 | $7.27 | -6.79% | (6.62) | 2.81 | *Date: Feb 29 2008  17:37:04 Wire: BLOOMBERG News (BN) By Andrew Frye* |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|-------------------------------------------------------------------------|
| | | | | | | **Defaults on Insured Mortgages Rise 31%, Report Shows (Update4)** |
| | | | | | | Feb. 29 (Bloomberg) -- Defaults on privately insured U.S. mortgages rose 31 percent in January from the same period a year earlier, the 13th straight month showing an annual increase, an industry report today showed. |
| | | | | | | Insured borrowers falling more than 60 days late on payments rose to 68,950 last month from 52,528 a year earlier, according to the Washington-based Mortgage Insurance Companies of America. Defaults last fell in December 2006. |
| | | | | | | The worst housing slump in a quarter century has sent foreclosure rates soaring and saddled financial companies with at least $181 billion in asset writedowns and credit losses since the start of 2007, according to Bloomberg data. Mortgage insurers are scaling back coverage after a surge in claims pushed the top three companies into third-quarter losses. |
| | | | | | | ``They were slow to hit the exit when they should have been running,'' William Ryan, an analyst with Portales Partners LLC in New York, said in an interview. ``Credit quality is going to continue to worsen and the industry needs to raise capital if they want to continue to grow.'' |
| | | | | | | The total amount of insured mortgages also increased in January to more than $832 billion, rising about 24 percent from the same period a year earlier, according to the report. |
| | | | | | | Claims-Paying Ability |
| | | | | | | MGIC Investment Corp., the biggest mortgage insurer, No. 2 PMI Group Inc. and No. 3 Radian Group Inc. are at risk of downgrades to their claims-paying ability after losses drained capital, Fitch Ratings said on Feb. 25. Mortgage insurers reimburse lenders when borrowers don't pay. |
| | | | | | | The Mortgage Insurance Companies of America data understate the total number of defaults as they are drawn from six of the seven biggest U.S. mortgage insurers, excluding non-member Radian. |
| | | | | | | Milwaukee-based MGIC said Feb. 7 it will cut sales in areas with high foreclosures. Four days later, Walnut Creek, California-based PMI said its domestic unit will stop writing new coverage for homebuyers who borrow more than 97 percent of their property's value. |
| | | | | | | MGIC, PMI and Philadelphia-based Radian reported a combined $3.25 billion in losses in the third and fourth quarters. PMI delayed fourth-quarter results from Feb. 26, without setting a new date. |
| | | | | | | ``You're still going to see an industry that struggles for the next 12 months or so,'' Steve Stelmach, an analyst at Friedman, Billings, Ramsey & Co. in Arlington, Virginia, said in an interview. |
| | | | | | | MGIC, which has dropped 75 percent in the last year, fell $1.15, or 7.2 percent, to $14.81 at 4:27 p.m. in New York Stock Exchange composite trading. PMI declined 6.8 percent to $7.27 and Radian slipped 1.5 percent to $7.12. PMI and Radian have declined more than 84 percent in the last 12 months. |
| | | | | | | American International Group Inc., the world's largest insurer by assets, said yesterday its mortgage insurer had a $348 million fourth-quarter operating loss, compared with profit of $27 million a year earlier. |
| 3/3/2008 | 1,713,449 | $6.78 | -6.74% | (8.83) | 2.81 | *March 3, 2008 Bear Stearns – David Hochstim, Yanni Koulouriotis* |
| | | | | | | **PMI Group PMI–$6.78–Outperform - PMI Reports Preliminary 4Q Results and Delays Filling** |
| | | | | | | * PMI filed a 12b-25 notification of late filing with the SEC. The company cannot file its 10-K because it's waiting for financial information from FGIC. |
| | | | | | | * The company provided preliminary 4Q results for its U.S. Mortgage Insurance operations, estimating a loss of $190.8 million for full year 2007 and a loss of $236 million for the fourth quarter. After the company's February 21st disclosure regarding new insurance written and insurance in force, we estimated a fourth quarter loss of $260.4 million in the US MI segment. |
| | | | | | | * Our estimated loss expense for US MI in the fourth quarter was $623.7 million vs. $524.5 million implied by the company's announcement of $1.1 billion loss expense for FY2007. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|

* PMI expects its International MI segment to report net income of $55 million for full year 2007 and a loss of $10.1 million for the fourth quarter. We had estimated a profit of $9.5 million in Q4. The company attributes the decline in International MI net income to the higher loss expense and mark-to-market losses in credit default swaps from its European insurance subsidiary.

* According to the company, the Financial Guarantee segment is expected to generate a loss mainly due to equity in losses of FGIC but the company is waiting for financials from FGIC to quantify the loss. In our estimates we assume a write-down in the fourth quarter of 50% or approximately $440 million of the company's carrying value in FGIC as of September 30th, 2007.

* We will revisit our 2008 estimates once the full year results are announced next week, but for now continue to estimate year end book value of about $32 per share.

*Date: Mar 3 2008  16:31:34 Wire: PR Newswire: U.S. (PRN)*

**The PMI Group, Inc. Reports Preliminary Fourth Quarter 2007 Financial Results for Certain Segment - Final Fourth Quarter of 2007 Financial Results to be Released March 12, 2008, Followed by Quarterly Conference Call**

WALNUT CREEK, Calif., March 3 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) (the "Company") today announced that due to delays in obtaining 2007 financial results from FGIC Corporation ("FGIC") the Company has filed a Form 12b-25 with the Securities and Exchange Commission ("SEC") for a late filing of its 2007 Form 10-K. In this SEC filing and as outlined below in financial highlights, the Company provides financial results for its U.S. Mortgage Insurance Operations and International Operations and discusses its expectations for its Financial Guaranty segment.  The Company plans to issue its financial results for the fourth quarter of 2007 before the financial markets open (approximately 6:00 AM ET) on Wednesday, March 12, 2008, followed by a conference call at 11:30 AM ET.

"Our preliminary fourth quarter results for our U.S. Mortgage Insurance and International Operations demonstrate that we are facing challenging market conditions, particularly in the U.S. housing market," said The PMI Group Inc.'s Chairman and CEO Steve Smith.

"We have implemented a plan to address these challenges, which we will discuss in detail on our conference call next week.  A cornerstone of the plan and our strategic focus going forward is our core business, mortgage insurance, which we believe offers PMI long term opportunities for growth and profitability.  Within our Financial Guaranty segment, we will continue to work to stabilize our equity investments in FGIC and RAM Re, but we will not be contributing any additional capital to these companies."

Financial Highlights of U.S. and International Mortgage Insurance Operations

-- U.S. Mortgage Insurance Operations(1) -- reported a net loss of $236.0 million in the fourth quarter of 2007 compared to net income of $77.2 million in the fourth quarter of 2006.  The loss in the fourth quarter  of 2007 was driven in large part by an increase in losses and loss adjustment expenses resulting from an increase in default inventory, higher claim rates and higher average claim sizes.  For the full year ended December 31, 2007, U.S. Mortgage Insurance Operations reported a net loss of $190.8 million compared to net income of $290.3 million for the full year of 2006.  The Company estimates that U.S.

Mortgage Insurance Operations' losses and loss adjustment expenses in 2007 were approximately $1.1 billion.

-- International Operations(2) -- reported a net loss of $10.1 million in  the fourth quarter of 2007 compared to net income of $20.0 million in the fourth quarter of 2006.  Fourth quarter 2007 results were driven primarily by a loss of $29.6 million in PMI Europe as a result of increases in losses and loss adjustment expenses and mark-to-market losses associated with credit default swap derivative contracts, net income of $17.8 million in PMI Australia and net income of $2.9 million in PMI Asia.  For the full year ended December 31, 2007, International

Operations reported net income of $55.0 million compared to net income of $103.5 million for the full year of 2006.

-- Corporate and Other(3) -- reported a net loss of $3.8 million in the fourth quarter of 2007 compared to a net loss of $25.1 million in the fourth quarter of 2006.  For the full year ended December 31, 2007, Corporate and Other reported a net loss of $49.5 million compared to a net loss of $71.4 million for the full year of 2006.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|--------------------------------------------------------------------|
| | | | | | | Financial Guaranty Segment |

Because the Company lacks the necessary financial information from FGIC to complete its consolidated financial statements, the Company is not yet able to calculate its consolidated results of operations for the full year ended 2007 and also is not able to calculate the financial results of its Financial Guaranty segment. The Company expects that its Financial Guaranty segment will report a significant net loss for the fourth quarter of 2007 and the year ended December 31, 2007, driven by equity in losses of FGIC, resulting from unrealized mark-to-market losses and losses and loss adjustment expenses at FGIC during those periods.  In connection with the preparation of the Company's consolidated financial statements, the Company is conducting an analysis to determine whether the value of its investment in FGIC was impaired as of December 31, 2007.  This analysis cannot be completed until the Company receives financial information from FGIC necessary for the Company to complete its consolidated financial statements.

Fourth Quarter 2007 Earnings Conference Details

PMI's March 12, 2008 conference call will be available by telephone or on the Internet.

*Date: Mar 3 2008  18:47:19 Wire: BLOOMBERG News (BN) By Erik Holm and Andrew Frye*

**PMI Expects $236 Million Loss in U.S. Mortgage Units (Update2)**

March 3 (Bloomberg) -- PMI Group Inc., the Walnut Creek, California-based insurer, said losses from U.S. mortgage insurance totaled about $236 million in the fourth quarter.

The losses compare with net income of $77.2 million in the year-earlier period, the company said today in a statement. PMI, the second-largest U.S. mortgage insurer, has delayed filing full-year earnings with regulators to await data from bond insurer FGIC Corp., which it owns with Blackstone Group LP.

Mortgage insurers, which reimburse lenders when borrowers don't pay, are scaling back coverage after a surge in claims pushed the top three companies into third-quarter losses.

Defaults on privately insured U.S. mortgages advanced for the 13th straight month in January on an annual basis amid the worst housing slump in at least a quarter century.

``Everybody is kind of putting their finger in the air trying to tell how bad it's going to be,'' said Michael Grasher, an analyst at Piper Jaffray & Co. in Chicago. The loss at PMI's U.S. mortgage insurance units exceeded Grasher's estimate of $190 million.

PMI fell 49 cents, or 6.7 percent, to $6.78 at 4:30 p.m. in New York Stock Exchange composite trading. The company's shares have lost 85 percent in the past 12 months.

PMI posted its first quarterly loss as a publicly traded company in the three months ended Sept. 30 as it paid more to reimburse mortgage lenders for bad loans. PMI owns 42 percent of FGIC, spokeswoman Beth Haiken said. The FGIC stake reduced third-quarter earnings by $27 million.

PMI probably will report a ``significant" fourth-quarter loss in connection with its stake in FGIC and PMI won't invest more capital in FGIC, the statement said.

MGIC Investment Corp., the biggest mortgage insurer, said Feb. 7 it will cut sales in regions with high foreclosures. Four days later, PMI said its domestic unit will stop writing new coverage for homebuyers who borrow more than 97 percent of their property's value.

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | |
|------|-----------------|---------------|----------|------------|------------------------|---|
| 3/4/2008 | 3,000,945 | $6.43 | -5.16% | (6.44) | 2.77 | *March 4, 2008 Fox-Pitt Kelton Cochran Caronia Waller - Howard Shapiro* |

**The PMI Group - Reports preliminary Q4**

PMI reported preliminary Q4 results for its mortgage insurance operations that appear to be consistent with our estimates and assumptions, and results for international that are bit lower. The company will not release final results until FGIC has provided

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|

complete financials.

 * The company reported a net loss in it MI operations in Q4 of $236 m and total 2007 incurred losses of $1.1 b. This is consistent with our estimate, which showed losses incurred of $520 m and 2007 losses of $1.1 b. The company reported a loss of $10 m in international operations primarily due to mark-to-market losses in its European operations. This is a bit larger than we were expecting.

 * The company indicated that it would not contribute any additional capital to either FGIC or Ram Re (RAMR-$1.59-Outperform). Our estimates already assume the company writes off its investment in FGIC.

 * The company expects to report final earnings on March 12.

*March 4, 2008 Piper Jaffray & Co. - Michael F. Grasher, Joseph L. DeMarino*
**The PMI Group, Inc. (PMI - $6.78) - Suspending Rating on Shares of PMI Group**
KEY POINTS:
 * Delay in financial reporting at FGIC and RamRe clouds expectations
Conclusion: At this time, we are suspending our ratings, price target and earnings estimates on The PMI Group as the company announced a delay in reporting 4Q07 results and the filing of its 10-K. The issue involves awaiting results from financial guarantors FGIC and RamRe to finalize their own 4Q07 numbers. With uncertainty around the timing of FGIC and RamRe's release, we find it difficult to model projections and establish a fair recommendation. We will continue to monitor and follow the news flow on the company and, once enough transparency develops, resume normal coverage.
INVESTMENT RECOMMENDATION:
Suspending coverage. Investors can no longer rely on the previously published estimates, rating, price target or model.
RISKS TO ACHIEVEMENT OF TARGET PRICE:
Previous risks included changes in general macro-economic factors, credit risk, execution risk, headline risk, an increase in use of alternatives to private mortgage insurance, and investor rotation.
COMPANY DESCRIPTION:
The PMI Group, Inc., is an international provider of credit enhancement products that promote homeownership and facilitate mortgage transactions.

*Date: Mar 4 2008  10:18:38 Wire: BLOOMBERG News (BN) By Lu Wang*
**51job, Citigroup, Jackson Hewitt, Novell: U.S. Equity Movers**
   March 4 (Bloomberg) -- The following is a list of companies whose shares are having unusual price changes in U.S. markets. Stock symbols are in parentheses after company names, and prices are as of 10:10 a.m. in New York.
PMI Group Inc. (PMI US) fell 8.7 percent to $6.19, the lowest since April 1995. The second-largest U.S. mortgage insurer said its U.S. unit had a net loss of about $236 million in the fourth quarter.

*Date: Mar 4 2008  18:57:59 Wire: PR Newswire: U.S. (PRN)*
**The PMI Group, Inc. to Hold Fourth Quarter 2007 Financial Results Conference Call on Wednesday, March 12, 2007 - Call Rescheduled for 4:30 PM Eastern Time**
   WALNUT CREEK, Calif., March 4 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) (the "Company") announced today that it will issue its financial results for the fourth quarter of 2007 before the financial market opens (approximately 6:00 AM ET) on March 12, 2008.
   Due to other very recently announced industry events occurring on March 12th and at the request of several participants, the Company has rescheduled its conference call to discuss the Company's results to 4:30 PM ET on March 12, 2008.  The conference call

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | will be available by telephone or on the Internet. On the Internet, the conference call webcast can be accessed at PMI's website: http://www.pmigroup.com/shareholders/. |
| 3/5/2008 | 2,503,224 | $6.29 | -2.18% | (3.26) | 2.74 | |
| 3/6/2008 | 1,562,430 | $6.07 | -3.50% | (2.74) | 2.79 | |
| 3/7/2008 | 1,885,075 | $5.99 | -1.32% | (1.01) | 2.79 | |
| 3/10/2008 | 2,266,600 | $5.79 | -3.34% | (3.07) | 2.74 | *Date: Mar 10 2008  18:19:07 Wire: PR Newswire: U.S. (PRN)* |

**The PMI Group, Inc. Reschedules Fourth Quarter 2007 Financial Results for March 17, 2008 - Postponement Due to Delays in Obtaining Audited Financial Results from FGIC**

WALNUT CREEK, Calif., March 10 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) announced today that due to continued delays in obtaining final year end 2007 financial results from FGIC Corporation ("FGIC"), PMI is rescheduling the release of its fourth quarter and full year 2007 financial results to Monday, March 17, 2008.  The Company expects to issue its financial results before the financial markets open (approximately 6:00 AM ET) on March 17, 2008, followed by a conference call at 11:30 AM ET.

The Company also plans to complete and file its Form 10-K on March 17, 2008.  In connection with the preparation of the Company's consolidated financial statements, the Company is conducting an analysis to determine whether the value of its investment in FGIC was impaired as of December 31, 2007.  This analysis cannot be completed until the Company receives the final financial information from FGIC necessary for the Company to complete its consolidated financial statements.

The conference call will be available by telephone or on the Internet.  On the Internet, the conference call webcast can be accessed at PMI's website: http://www.pmigroup.com/shareholders/.

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| 3/11/2008 | 2,271,085 | $6.25 | 7.94% | 7.32 | 2.94 | |
| 3/12/2008 | 1,522,200 | $5.99 | -4.16% | (4.67) | 2.94 | *Date: Mar 12 2008  16:56:02 Wire: Business Wire (BUS)* |

**Coughlin Stoia Geller Rudman & Robbins LLP Files Class Action Suit Against The PMI Group, Inc.**

SAN DIEGO--(BUSINESS WIRE)--March 12, 2008 Coughlin Stoia Geller Rudman & Robbins LLP ("Coughlin Stoia") (http://www.csgrr.com/cases/pmi/) today announced that a class action has been commenced in the United States District Court for the Northern District of California on behalf of purchasers of The PMI Group, Inc. ("PMI") (NYSE:PMI) common stock during the period between November 2, 2006 and March 3, 2008 (the "Class Period").

If you wish to serve as lead plaintiff, you must move the Court no later than 60 days from today. If you wish to discuss this action or have any questions concerning this notice or your rights or interests, please contact plaintiff's counsel, Darren Robbins of Coughlin Stoia at 800/449-4900 or 619/231-1058, or via e-mail at djr@csgrr.com. If you are a member of this class, you can view a copy of the complaint as filed or join this class action online at http://www.csgrr.com/cases/pmi/. Any member of the purported class may move the Court to serve as lead plaintiff through counsel of their choice, or may choose to do nothing and remain an absent class member.

The complaint charges PMI and certain of its officers and directors with violations of the Securities Exchange Act of 1934. PMI, through its subsidiaries, provides credit enhancement products designed to promote homeownership and facilitate mortgage transactions in the capital markets in the United States, Australia, New Zealand and the European Union.

The complaint alleges that during the Class Period, defendants issued materially false and misleading statements regarding the Company's business and financial results. As a result of defendants' false statements, PMI stock traded at artificially inflated prices during the Class Period, reaching its Class Period high of $50.21 per share in February 2007. Then, on March 3, 2008, after the market closed, PMI announced its preliminary fourth quarter 2007 financial results and that it would be delayed in filing its Form 10-K for year-end 2007 because it was awaiting financial information from an equity investee, FGIC Corporation ("FGIC"), that was necessary

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|----------------------------------------------------------------------|
| | | | | | | for the Company to complete its financial statements. On this news, PMI's stock collapsed to $6.43 per share on March 4, 2008, a one-day decline of 5% and an 87% decline from its Class Period high in February 2007. |
| | | | | | | According to the complaint, the true facts, which were known by the defendants but concealed from the investing public during the Class Period, were as follows: (a) the Company's investment in FGIC was materially impaired as FGIC's bond insurance arm, Financial Guaranty, had significant exposure to defaults on bonds it insured due to the plunge in value of mortgage debt; (b) the Company was materially overstating its financial results by failing to properly value its investment in FGIC and by failing to write down that investment in a timely fashion in violation of Generally Accepted Accounting Principles ("GAAP"); (c) the Company was not adequately accounting for its loss reserves in violation of GAAP, causing its financial results to be materially misstated; (d) the Company failed to engage in proper underwriting practices for its book of business related to insurance written in 2005 through most of 2007; (e) the Company had far greater exposure to anticipated losses and defaults related to its book of business related to insurance written in 2005 through most of 2007 than it had previously disclosed; (f) given the deterioration and the increased volatility in the subprime market, the Company would be forced to tighten its standards and stop writing insurance policies to certain categories of borrowers which would have a direct material negative impact on its book of business going forward; and (g) given the increased volatility in the subprime market, the Company had no reasonable basis to make projections about its incurred losses or about its new insurance written. |
| | | | | | | Plaintiff seeks to recover damages on behalf of all purchasers of PMI common stock during the Class Period (the "Class"). The plaintiff is represented by Coughlin Stoia, which has expertise in prosecuting investor class actions and extensive experience in actions involving financial fraud. |
| 3/13/2008 | 4,493,445 | $6.04 | 0.83% | 0.68 | 2.93 | *March 13, 2008 Fox-Pitt Kelton Cochran Caronia Waller - Howard Shapiro* **US Mortgage Insurance - MTG, PMI: Positive Comments from FRE** * We found the comments from Freddie Mac (FRE-$20.04-In Line) management during its investor day, and in subsequent follow-up conversations, reassuring as to the industry's overall capital adequacy and FRE's commitment to a viable mortgage insurance industry. We still expect capital raises, but are growing increasingly convinced they will take place mostly for "offensive" reasons; that is, to support growth firstly and protect against an agency downgrade secondly. We maintain our Outperform rating on MGIC (MTG-$12.92) and are growing increasingly constructive on PMI ($5.99-In Line), given the large discrepancy between current valuation and the book value we expect after all impairments of about $30 per share. * What FRE said: Capital adequate in a stress scenario. FRE has stress tested its exposure to each of the MIs and believes they all have adequate capital to meet both obligations to FRE and to other insurance counterparties. FRE's stress test assumes the following: 1) roughly 18% peak-to-trough declines in home prices (a bit greater than the base case assumption the company is using for itself); 2) an overall claim rate of 15% (our base-case loss analysis assumes an overall claim rate of just under 12%), 3) a further slowdown in prepayments, which would keep the companies exposed to losses longer; 4) a severity rate of 100% (we have been assuming 105% for prime collateral), 5) and only modest benefit from pricing increases and revenue growth (FRE is assigning only about half of the benefit to the MIs). Under this stress scenario, all of the MIs would retain their obligations, and even to retain the AA rating based narrowly on risk-to-capital ratios. FRE's analysis also looks at captive capital adequacy; management said that none of the captives breakdown under the 15% claim scenario, and some are money good until 20-21% claim frequency. * Some need for capital to accommodate growth. FRE does assume roughly 10% growth in the book of business, in line for its own guaranty business growth projections. Assuming this growth and looking out 18 months, FRE management said two of the MIs would need additional capital, but did not specify which. We assume one is Triad (TGIC-$4.53-not rated). * Rebuilding capital to avoid a rating agency downgrade. FRE assumes that the rating agencies may change their rating guidelines, thereby stressing capital adequacy. This was behind its decision to reduce captive reinsurance quotas and to loosen its Tier I-Tier II |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | guidelines. In this scenario, it expects the companies impacted to raise/grow capital over some reasonable time period to return to an AA rating. |
| 3/14/2008 | 1,675,768 | $5.69 | -5.79% | (5.84) | 2.96 | |
| 3/17/2008 | 2,502,557 | $5.12 | -10.02% | (12.32) | 2.95 | *Date: Mar 17 2008  12:44:14 Wire: Bloomberg Transcripts (BT)* |

**PMI Group Inc. Forecast Teleconference PMI US**
Event Date: 03/17/2008
Company Name: PMI Group Inc.
Event Description:Q4 2007 Earnings
Source: PMI Group Inc.
MANAGEMENT DISCUSSION SECTION
 Operator:
 Hello, and welcome to the Fourth Quarter 2007 Earnings Call for the PMI   Group. [Operator Instructions] At this time all parties are in a listen-only   mode. Following the presentation, we will conduct a question-and-answer   session. . Today's call is being recorded. If you have any objections, you   may disconnect at this time.
 Now I'll turn the meeting over to Mr. Bill Horning, Vice President, Investor   Relations. Sir, you may begin.
 Bill Horning, Vice President, Investor Relations:
 Thanks, Wendy, and good morning.  Welcome to The PMI Group's fourth quarter   2007 earnings results conference call. Today's call will begin with comments   from Steve Smith, PMI's Chairman and Chief Executive Officer.  Mr. Smith will   discuss PMI's overall financial results and business highlights for the   fourth quarter and the full year. Don Lofe, PMI's Executive Vice President   and Chief Financial Officer, will then address various other financial and   capital matters.  We also have with us today David Katkov, President and   Chief Operating Officer of PMI Mortgage Insurance Co. and Brad Shuster,   President and Chief Executive Officer of PMI Capital Corporation, who, along   with Steve and Don, will be available to answer your questions following   today's prepared remarks.
 I'd also like to mention that we have filed our 2007 Form 10-K today.  As   we've previously disclosed, our filing had been delayed due to delays in   obtaining 2007 financial results from FGIC Corporation, which we have now   obtained.  And as you may have seen, FGIC has released their fourth quarter   and full year 2007 financial results earlier this morning.  Also on today's call we'll be referencing non-generally accepted accounting   principle measures such as net operating income, which under SEC Regulation   G, we are required to reconcile with GAAP.  The reconciliation of these   measures to GAAP financial measures are available on our website.
 Let me also bring to your attention our supplemental portfolio disclosure   document posted on our website today.  This presentation highlights   characteristics and default statistics for our U.S. and Australian portfolios   as well as additional information about PMI Guaranty and our captive   reinsurance agreements.
 Before we begin, I would like to review the company's safe harbor statement   under the Private Securities Litigation Reform Act of 1995.  During this   call, we may be making forward-looking statements. Actual results may differ   materially from the statements made during this call.  The company's business   depends on investments considerations which are highlighted in our Securities   and Exchange Commission filings.  Forward-looking statements are made as of   today, Monday, March 17, 2008, and we undertake no obligation to update such   statements, except as may be required by law.
 At this time, I'll turn the call over to PMI's Chairman and Chief Executive   Officer, Steve Smith.
 L. Stephen Smith, Chairman & CEO:
 Thanks, Bill and good morning everyone, and thank you for joining today's   call.  As you've seen in our financial results, The PMI Group had a net loss   in the fourth quarter of approximately $1 billion or $12.51 per share.  For   the full year, The PMI Group had a

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|

net loss of $915.3 million or $10.81 per share. Our financial results are driven by a confluence of extraordinary events including the significant challenges facing the housing mortgage and capital markets. Clearly, 2007 was a very difficult year for the entire financial services industry and PMI. And we believe that the PMI Group will have losses on a consolidated basis in 2008.

To address the conditions we see in the U.S. economy and global markets today and to position PMI to return to profitability, we have implemented a five-point plan. That plan is to maintain our financial strength, focus on our core mortgage insurance business, book high quality new business, mitigate losses and manage expenses. Obviously each of these is critical, but none more so in today's environment than maintaining our financial strength.

In light of today's challenging market conditions, we intend to build our capital position to maintain our financial strength and to position the company for future growth. To do so, we will be exploring all options available to us, including but not limited to capital market transactions, reinsurance, partial or complete sale of certain assets. Our goal is to complete the majority of our capital management initiatives in 2008.

Importantly, we have amended our revolving credit facility with our bank group and Don will review the details of this in a few minutes. The second point of our plan is to focus on core mortgage insurance business. While we are working to stabilize and improve the value of our financial guaranty investments, particularly FGIC and RAM Re, these investments are no longer strategic to our operations. Therefore, we have no intention of making further capital contributions to either of these companies. Our top initiatives, strengthening our financial position and focusing on our core business, mortgage insurance, will position us for growth.

Particularly, I would like to note the following for our U.S. Mortgage Insurance Operations. There's very strong demand for mortgage insurance as evident in the double-digit growth rate we've seen in our primary flow business. Fannie Mae and Freddie Mac are leading a force in today's mortgage market and 77% of PMI's primary flow mortgage insurance business has one of the GSEs as a beneficiary of our insurance policies, and we would expect that to see that percentage increase further in 2008.

Penetration for private mortgage insurance of the total mortgage market has increased significantly. And also overwhelming passage of the extension of the MI tax deductibility through 2010 by Congress provides tacit recognition that mortgage insurance has significant public policy benefits in the U.S. housing market. At PMI, these positive trends for mortgage insurance reflected in the U.S. Mortgage Insurance Operations at year-end. Our primary persistency improved to 76%, up from 70% from one year ago. Our insurance in force ended the year at $123.6 billion, an increase of over 20% from one year ago. Total revenues increased to $231.9 million compared to $212.2 million in 2006. And total written premiums increased to $200 million, up 14% compared to one year ago.

Obviously, as a result of the changing market and economic conditions, there are challenges in the U.S. Mortgage Insurance Operations. We expect paid claims in 2008 will range between 825 to $975 million. As shown in our supplement portfolio disclosure document released today, we are seeing heightened defaults for specific loans, including 2/28 hybrid ARMs, Alt-A, high loan-to-value and particular geographic regions including California, Florida and the auto states of Michigan, Ohio, Illinois and Indiana.

But it's also important to remember there are many parts to our primary portfolios risk in force of approximately $31 billion. Over 87% of our risk in force is comprised of fixed rate loans. Almost $18 billion of our risk in force has a FICO score greater than 680 and that portion of our portfolio has a default rate of approximately 4.3%. And our modified pool portfolio representing $3.5 billion of risk in force is performing very well with very few claims paid to date.

It is also important to remember that a key component of The PMI Group's financial strength is our global mortgage insurance platform. Over the past decade, we've built strong mortgage businesses in Australia, Europe and Asia and our nearly established operations in Canada. These international operations contribute to our financial strength and our financial flexibility, which brings me to point three, book high quality new business. In response to significant deterioration of the housing and mortgage markets, we are intensely focused on measures to ensure that the business we are booking in 2008 throughout our global mortgage insurance

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|----------------|---------------|----------|-----------|----------------------|----------------------------------------------------------------------|

operations is of very high quality and would be profitable over time. In the United States, we've made significant changes to our underwriting guidelines, principally related to 100% loan-to-value loans, Alt-A loans in certain geographic areas where we have identified as distressed markets. As a result of this and other measures we're seeing very encouraging trends in our new business production.

These changes will likely reduce the volume of new business that we write, but we believe that they will result in a better, more profitable book of business going forward. The purpose of all these changes is to ensure that we remain true to our mission of facilitating sustainable home ownership while producing profitable books of business and in doing so these changes will ultimately be good for consumers, communities, PMI and our shareholders.

Now let's turn to the fourth point in our plan, mitigation of losses. Let me first bring your attention to the disclosure contained within the supplemental portfolio document released today, specifically on page 39. This portion of the presentation provides more data on our captive reinsurance agreements. As of 12/31/2007, we had over $700 million in captive trust balances. Our current expectation is that we'll receive approximately $275 million of benefit or reduction in current losses from our captives in 2008 and an additional $275 million in 2009. Therefore, captive reinsurance structures are an important part of our loss mitigation efforts.

In addition, we are working to reduce cost to ourselves, lenders and borrowers, wherever possible through approval of loan modifications, pre-approved sales and other measures short of foreclosure. Most importantly, we are very focused on foreclosure prevention measures that we will help borrowers stay in their homes whenever possible.

We have added additional resources to a highly skilled group that lead our homeownership preservation initiatives. This expanded team is working to partner with lenders and develop creative solutions that will help borrowers stay in their homes and avoid foreclosure.

As an example, February saw the pilot launch of a new web portal that will streamline loss mitigation referrals. Developed by Computer Sciences Corporation in cooperation with PMI, several lenders and a non-profit, the early resolution counseling portal will help non-profit credit counselors with individual homeowners to reduce mortgage foreclosures.

PMI is the only mortgage insurance company in the HOPE NOW alliance led by the six largest servicing companies, the Department of Treasury and the Department of Housing and Urban Development. In addition, to the leadership support PMI is providing on a national level, we also support a variety of not-for-profit organizations that work to provide homeownership buyer education counseling and foreclosure prevention counseling.

And finally, we are very focused on reducing our expenses throughout the entire PMI Group. As you know, we've had - long had an intense focus on expenses in our U.S. Mortgage Insurance Operations. Through an increased emphasis on technology to interact with our customers, we have been able to reduce the number of our sales and underwriting offices and related head count. As a result, we have streamlined our operations, reducing our expense ratio and significantly reducing our cost per policy. In a similar fashion, we would be looking at ways to reduce our expenses in our International Mortgage Insurance Operations.

We believe that our five-point plan positions us for success in our core business of mortgage insurance, strengthens our franchise and will maximize shareholder value.

Now let me turn the call over to Don Lofe to cover various financial and capital matters. Don?

Donald P. Lofe, Jr., Executive Vice President and Chief Financial Officer: Thanks, Steve and good morning. Let me first very briefly address the status of our financial guaranty investments and then address certain capital and liquidity matters as they relate to our five-point plan.

As Steve discussed, our financial guaranty investments are no longer a core strategic focus of The PMI Group. At this point, our efforts are focused on stabilizing the value of these assets in orderly to potentially realize value in the future. We recognize that conditions remain unsettled in the markets and this makes it difficult for FGIC and RAM Re to operate. Our equity earnings from

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|------------------------------------------------------------------------|

these two entities have become more volatile due to the  application of fair value or mark-to-market accounting to the portion of  their credit enhancement business, which is executed in credit derivative  form.

  While these mark-to-market adjustments are unrealized, they are nevertheless  impacting our consolidated earnings through our equity earnings. In the  fourth quarter following an analysis as to whether the significantly reduced  value of our investment was impaired, we recognized in other than temporary  impairment of our investment in RAM Re on a $38.5 million. The other than temporary impairment was due to among other things; the continuing  deterioration of the credit markets, rating agency actions, and the decline  of RAM Re share price. This impairment charge was based on the difference  between our invested balance in RAM Re as of December 31, 2007, and our share  of RAM Re's market value as of September 30, 2007.  We will continue to  evaluate this investment for possible future impairment.

  Now transitioning to FGIC, the equity and losses from that entity so  significantly reduced the value of our investment, and that an impairment  while we tested for it was not deemed necessary at the current time. We also  will continue to evaluate this investment for possible future impairment  including if ownership in FGIC were to become diluted in connection with any  proposed restructuring or if the estimated fair value were to fall below our  carrying value. This leaves PMI's carrying value at December 31, 2007 of  FGIC at $103.6 million and RAM Re at $60 million.

  Now moving to our capital initiatives, we believe we've increased our  financial flexibility by reaching agreement with our lenders to amend our  revolving credit facility. While the amendment reduces the facility size  from $400 million to $300 million at the outset, the facilities' net worth  covenant has been reduced to $1.505 billion.  Importantly, in calculating the  company's net worth under the covenant, the amendment allows us to exclude  unrealized CDS related mark-to-market losses of FGIC, RAM Re and PMI Europe  and will also include accumulated other comprehensive income.  As a precursor  to drawing down, the amended facility requires us to pledge as collateral the  stock for our main U.S. insured subsidiary, PMI Mortgage Insurance Company.

  We plan to work expeditiously with the lender group to implement this pledge   arrangement in the next several weeks.  There are currently no amounts drawn   in the facility although there is approximately $2 million of letter of   credits that had been issued under the facility.

  Next, as Steve indicated, we intend to build our capital position to maintain  our financial strength and to position the company for growth by expediting a  comprehensive scan of the capital markets and exploring all options open to  us.  Additionally, as we announced in today's press release, we are reducing   the full year dividend on our common stock from $0.21 to $0.05. This will  reduce the cash expenditures at the holding company by approximately $13  million per year on an annualized basis.  A key part of our financial   strength is maintenance of our current rating in AA category at the mortgage   insurance company level.  This is clearly a top priority for organization.

  We have and will continue to work closely with all four rating agencies   regarding these matters.

  Thirdly, our shareholders and analysts are most concerned with our GAAP   financial statements.  But one must not overlook our statutory financial   wherewithal.  On a statutory basis, our claims paying resources for all of   our outstanding mortgage insurance coverage remains strong.  At December 31,  2007, PMI Mortgage Insurance Company had contingency reserves at $2.1  billion, statutory policyholder surplus of approximately $500 million, and a  highly weighted investment portfolio and cash totaling approximately $1.7  billion.

  And finally, I would like to direct those interested in the reconciliation of  our consolidated net loss to our consolidated net operating loss to review  the disclosure material posted on our website. In this reconciliation, we  have treated the capital market negative mark-to-market as non-operating as  it is the convention within the financial guaranty industry as well as the  other than temporary impairment of RAM Re.

  Further, we have treated our CDS mark-to-market adjustment in Europe as  non-operating only to the extent any adjustments are deemed to relate to  increases in credit spreads only.  Normally, our mark-to-market adjustments  in Europe relates to true ups of cash

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|

received, paid or expected to be paid  or received on a discounted basis.  Therefore, as presented in the  reconciliation, our consolidated net operating loss in the fourth quarter of  2007 was $541.1 million or $6.67 per common share.

Now, let me turn it back over to Steve for some closing remarks before we  open the call up for questions.  Steve?

L. Stephen Smith, Chairman and CEO:

Thanks, Don.  Before we begin our question and answer session, I wanted to  reiterate the key things of today's call.  First, we have a plan to address   the challenges we are seeing in today's environment and we are executing it.   We believe that our core mortgage insurance operations will be an attractive   long-term business coming out of the challenges in the current mortgage  cycle.  All of the initiatives we outlined today on the call are focused on   encouraging sustainable homeownership and producing profitable books of  business going forward which is good for consumers, communities, PMI and our  shareholders.  And our entire management team as well as each and every PMI   employee is committed to executing our plan and continuing to fulfill PMI's  mission, vision, and values.  With that, let's open up the call for your questions.

Bill Horning, Vice President, Investor Relations:

Operator?  Operator, are you available?

Q&A

Operator:

Thank you. [Operator Instructions] .  Our first question is from Steve  Stelmach.  You may ask your question and please state your company name.

<Q - Steve Stelmach>: Hi, good morning, Steve Stelmach from FBR.  Just a  couple of questions actually.  Did you say you did not take other than  permanent impairment on FGIC? Is that correct?

<A - Donald Lofe, Jr.>: Yes, Steve, it's Don.  We did not.  After the work  that we performed on the valuation, the value that the valuation showed was  in excess of our carrying value as I mentioned on the call remarks.

<Q - Steve Stelmach>: Okay.  And then just also, can you just describe what  the functional impact of a downgrade to single A would be on your business as  it relates to the relationship with the GSEs?  I know Freddie obviously has  gotten a little bit more forgiving in terms of your, the MI Industry's credit  rating.  Could you just talk a little bit about that, and what you think  their impact would be?

<A - David Katkov>: Steve, this is David Katkov.  Point of clarification;  both Fannie Mae and Freddie Mac now have really taken the same approach, and  I think you've characterized it correctly.  They have provided more  flexibility in the event that one of the mortgage insurers is downgraded to  single A.  Obviously I can't speak for the GSEs, but my sense is that they  are very motivated to work with various mortgage insurance companies in the  event that that would occur.  So, at this point while we don't expect this to  be an issue for PMI, I do believe we would work with the GSEs to continue to  be a significant provider of mortgage insurance to them.

<Q - Steve Stelmach>: Okay, thank you.

<A - L. Stephen Smith>: Thanks, Steve.

Operator:

Thank you.  Our next question is from Amanda Lynam.  Your line is open.   Please state your company name.

<Q - Donna Halverstadt>: Hi, Goldman Sachs and it's actually Donna  Halverstadt.  Just wanted to make sure I've got the details down on your  comments about your revolver.  You said at the outset it's reduced to 300  from 400; does it still have an accordion feature on it?

<A - Donald Lofe, Jr.>: Donna, it's Don.  No, it does not.

<Q - Donna Halverstadt>: Okay, and did you say the new net worth number is  1.05 billion?

<A - Donald Lofe, Jr.>: 1.505 billion, yes.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|

<Q - Donna Halverstadt>: 505, and with respect to what's excluded, you can   exclude the unrealized CDS mark-to-market but did you say you have to include  the AOCI?

<A - Donald Lofe, Jr.>: Yes, we do include that value and that is in excess   of $300 million at this point in time.  It's called a one-off.

<Q - Donna Halverstadt>: Okay, one last question.  Can you just repeat the   comments you made about what you would have to pledge to draw on that   revolver?

<A - Donald Lofe, Jr.>: Yes, we will pledge the stock of the PMI Mortgage   Group in a pledge arrangement, which we will be completing in the next   several weeks.

<Q - Donna Halverstadt>: Okay, great, thank you.

<A - Donald Lofe, Jr.>: Thank you.

Operator:

Thank you.  David Hochstim, you may ask your question, and please state your   company name.

<Q - David Hochstim>: Yeah, it's Bear Stearns as of today.  Wonder if you   could talk more about the effect of your underwriting changes and the   underwriting tightening that Fannie and Freddie have done on new insurance   written and the prospect for new insurance written?  And I guess Fannie and   Freddie have been losing some market share very recently to Ginnie Mae.   Presumably a higher risk business migrates to the government, but is - I   guess I am trying to think about how earned premiums might change over the   next year possibly or how much they might grow given their kind of mix shift   and higher premium rates?

<A - David Katkov>: David, this is David Katkov.  Of course, there's a lot of  questions in your question, so let me try to give you some indication, since   we don't forecast revenue growth.  First and foremost, you're right: FHA has   seen an increase in their business.  We have said in a couple of different   forms, for certain segments of that business we're perfectly fine with FHA   stepping in specifically, I believe they have a role for higher LTV,   generally lower credit quality borrowers, and then now to turn it to PMI, those are specifically segments that we have backed away from starting last   fall.  So, from my perspective - and it really - I want to emphasize Steve's   earlier comments, our goal in 2008 is to ensure that the loans that we put on  the books are certainly of extremely high credit quality with good   profitability prospects in the out years.

The other issue in terms of looking at how to model revenue is, Steve again   referenced the fact that persistency is very strong in 2007, and our   expectation is that that persistency will also be strong this year, and as   you know, that's been a key driver of revenues for us.  You know one thing he   didn't mention I just think is worth calling out is the decision by both   Freddie first and then Fannie second to dial back the captive reinsurance to   25% will have a meaningful benefit to PMI and other mortgage insurers who are  in deep-cede captives.  So I think, again, since we don't forecast revenues,   my overall sense is that we're very focused on profitability, and we think   the changes we have made for underwriting guidelines, even if they have some   top line effect, will have very strong bottom line effect.

<Q - David Hochstim>: Okay.  Thanks.

<A - L. Stephen Smith>: Thanks, David.

<A - Donald Lofe, Jr.>: Thanks, David.

Operator:

Thank you.  Our next question is from Mike Grasher.  You may ask your   question and please state your company name.

<Q - Michael Grasher>: It's Mike Grasher with Piper.  And my question was   asked and answered.  Thank you.

<A - L. Stephen Smith>: Thanks, Mike.

<A - Donald Lofe, Jr.>: Thanks, Mike.

Operator:

Thank you:  Our next question is from Eric Wasserstrom.  You may ask your   question and please state your company name.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | <Q - Eric Wasserstrom>: Thanks, it's UBS. My question Don is, can you maybe give us some understanding of how much room you have in your capital structure for different kinds of - I guess different kinds of capital, I'm assuming that we're mostly talking about different kinds of equity capital? And then I have a follow-up please. |
| | | | | | | <A - Donald Lofe, Jr.>: Sure, Eric, how are you? |
| | | | | | | <Q - Eric Wasserstrom>: Good, thanks. |
| | | | | | | <A - Donald Lofe, Jr.>: At the 12/31 balance sheet date on a rating agency basis from a debt to total capitalization we have approximately 15% from a percentage basis and a GAAP about 16%. Our belief is that number, and again we are not indicating that this is what we would do, but we believe that number on a rating agency basis could be increased upward of about 5 percentage points based upon the current rating. But obviously as you know that as we evaluate various capital initiatives as Steve and myself articulated, we'll clearly keep the holding company ratings metrics in mind as we evaluate that. So that's an estimate. |
| | | | | | | <Q - Eric Wasserstrom>: Great thanks. And then in terms of asset dispositions, it would seem that the two of the assets that you're pointing to could be FGIC and RAM Re, although there may be some difficulty in selling those two to somebody else, but are there other assets that you're contemplating? |
| | | | | | | <A - L. Stephen Smith>: Eric, this is Steve. We're really going to take a comprehensive look at all of the assets and really all of our options that are available to us and then obviously make the decisions that we think are in the best interests of the shareholder. |
| | | | | | | <Q - Eric Wasserstrom>: Great. Thanks very much. |
| | | | | | | <A - Donald Lofe, Jr.>: Thank you, Eric. |
| | | | | | | Operator: |
| | | | | | | Thank you. Howard Shapiro, you may ask your question and please state you company name. |
| | | | | | | <Q - Howard Shapiro>: Hi. Fox-Pitt Kelton. Just another question on capital. Is it your opinion that you have enough capital to sustain the losses you expect over time and keep your AA rating? And you're raising capital for growth which is what some of your peers have said or do you actually need the capital for - to sustain the losses you would expect over time? And then I have a follow-up. |
| | | | | | | <A - Donald Lofe, Jr.>: Howard, it's Don. Thanks for the question. Actually we believe it would be for the availability of future growth opportunities as well as to deal with paid claims. So it's a combination of both. |
| | | | | | | <Q - Howard Shapiro>: Okay. And when you said losses would be 825 to 975 in '08, is that net or gross of the captive benefit you expect? |
| | | | | | | <A - Donald Lofe, Jr.>: Net. |
| | | | | | | <Q - Howard Shapiro>: It's net? |
| | | | | | | <A - Donald Lofe, Jr.>: Yes. |
| | | | | | | <Q - Howard Shapiro>: Okay. And do you have any date in mind in terms of a decision on capital structure and capital raise? |
| | | | | | | <A - Donald Lofe, Jr.>: No, we're currently in the evaluation stages with respect to that, so Howard, we're not in a position to commit to a formal date. But as Steve said in his remarks, we plan to substantially complete most of our capital initiatives by the end of 2008. |
| | | | | | | <Q - Howard Shapiro>: Okay, so... |
| | | | | | | <A - L. Stephen Smith>: And Howard, this is Steve. We've obviously already done a lot of work in this area, so our expectation is it will be an ongoing process to pick the right timing as we go through 2008. |
| | | | | | | <Q - Howard Shapiro>: Okay, but the rating agencies haven't given you a deadline? |
| | | | | | | <A - Donald Lofe, Jr.>: Well, we're working with them, as I said in my remarks, and so again, we believe as Steve indicated in his remarks, that we need to be able to demonstrate progress which we believe we'll be able to, and so we'll continue to work with them on this plan. |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|------------------------------------------------------------------------|
| | | | | | | |

&lt;Q - Howard Shapiro&gt;: Okay, thanks.

&lt;A - L. Stephen Smith&gt;: Thanks, Howard.

Operator:

Thank you.  Renee Toft, you may ask your question.  Please state your company  name.

&lt;Q - Renee Toft&gt;: Renee Toft with Cairn Capital out of London.  Could you   please give us a bit of color on the capital support obligations that you've   disclosed in your Q, whereby I understand I guess that the holding company   may in certain circumstances have obligations to inject capital into specific  subs?

&lt;A - Donald Lofe, Jr.&gt;: Sure, Renee...

&lt;Q - Renee Toft&gt;: And then I have a quick follow-on to that, dealing with the  revolving facility?

&lt;A - Donald Lofe, Jr.&gt;: Excuse me?

&lt;Q - Renee Toft&gt;: And I've got a follow-on to that reply, in relation to the   revolving facility, please.

&lt;A - Donald Lofe, Jr.&gt;: Okay.  There's two capital support arrangements from   the PMI Mortgage company to PMI Australia and PMI Europe, and as you   indicated those are guaranteed by the TBG Group for execution.  In addition,   there's a capital support arrangement from the TBG Group - excuse me, from   the PMI Mortgage to PMI Guaranty and then there's also one to Canada.  At   this point in time, we don't see any issues with respect to the need for   capital support, based on the level of capital of these applicable   subsidiaries, so we're comfortable with that.  With respect to the TBG   support, as I mentioned, those capital support agreements except for Canada   are guaranteed by the holding company.  And what's the next...

&lt;Q - Renee Toft&gt;: And under what circumstances could the capital be called   for?  Is it ratings driven at the operating company level?

&lt;A - Donald Lofe, Jr.&gt;: It's to maintain appropriate capital at those   entities to operate under principally the regulatory requirements.

&lt;Q - Renee Toft&gt;: Okay, so stat capital driven.  And could you also comment   on the revolving facility and I think you've mentioned to - in response to   Donna from Goldman Sachs' query that the PMI Mortgage Insurance Company is   anticipated to be pledged near-term. Will other subsidiaries be pledged   insofar as the revolver needed to fund into other subsidiaries?

&lt;A - Donald Lofe, Jr.&gt;: At this point in time, that's a contemplated entity,   which incorporates obviously the subsidiary balances, but it's the PMI   Mortgage Insurance Company stock. In addition, there could be the   opportunity in the future to pledge certain reinsurance company stock   certificate, but that is not in the pledge arrangement at this point in time   that I mentioned in my remarks.

&lt;Q - Renee Toft&gt;: Is that an opportunity or an obligation?

&lt;A - Donald Lofe, Jr.&gt;: Opportunity, not an obligation at this point in time,  that being the reinsurance companies.

&lt;Q - Renee Toft&gt;: Okay. Thank you.

Operator:

Thank you:  Our next question is from Jim Roumell.  You may ask your question  and please state your company name.

&lt;Q - James Roumell&gt;: Roumell Asset Management, thank you.  Just regarding   '08, two issues. Your paid claims estimate seems to be roughly 3%-ish of your  risk in force right now.  And I was just curious that compares to MGIC's   outlook for '08 in their estimates being closer to 4% roughly of their risk   in force.  And so I wanted to understand some of the things that kind of went  in to your thinking for '08, just kind of assumptions that you're making   regarding default rates in various categories, because there seems to be a   meaningful spread there at least with some of your peers.  And secondly,   could you comment on what you expect for '08 for reserving and company   operating expenses?

&lt;A - David Katkov&gt;: Hi. This is David Katkov. First of all, I really can't   comment on MGIC and the percentages that you quoted there.  Let me tell you   how we set reserves and this is really in general terms and also with   specific for what drove our reserve additions in the fourth quarter.  First   of all, the pending notices of delinquencies, which is how we first set   reserves, increased fairly

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|
|      |                 |               |          |            |                       | substantially in the fourth quarter.  Also as we  saw the various book years develop we noticed that we were going to increase   our claim rate assumptions.  And then we've also increased our claim size   assumptions.  So those are really the three key drivers: NODs, claim rate and  claim size. |

Additionally, because markets across the U.S. in many cases are under   distress, our opportunities for loss mitigation for '08 are expected to be   less in terms of severity, that's another key factor that we use in our loss   reserving and so we also increased our severity assumptions.  Honestly, all   the other questions that you've asked, really we don't forecast that.  I  think we gave you the claims paid guidance that Steve read in the script.

&lt;Q - James Roumell&gt;: Okay, well then just a follow-up then on the paid   claims.  You mentioned the fourth quarter trends, I guess how much have you   accelerated, if any, the fourth quarter experience in terms of '08   expectation, in other words are you taking your - the notice of delinquencies   data as of the end of the fourth quarter or how much did you accelerate those   numbers into '08 to come up with your 825 to 975?

&lt;A - David Katkov&gt;: We really didn't accelerate anything with respect to   that.  Again the guidance that we gave is what we believe will be the paid   guidance for 2008.

&lt;Q - James Roumell&gt;: Okay, so then is it fair to say then that your '08 paid   claims assumption then is not anticipating an acceleration from the fourth   quarter in terms of delinquency percentages, default percentages and severity  percentages?

&lt;A - L. Stephen Smith&gt;: Jim, this is Steve.  As David indicated and looking   at the ending inventory of 12/31/07 and then looking at how those go into   claims in 2008 realizing the majority of actual paid claims come from the   12/31/07 ending inventory.

&lt;Q - James Roumell&gt;: Yeah.

&lt;A - L. Stephen Smith&gt;: Then we did assume obviously that the ultimate claim   rates on that book would be higher in 2008 as well as the average claim sizes   or severity in 2008 would be higher.  So there would be an acceleration of   the rates if you were to compare it to the fourth quarter.

&lt;Q - James Roumell&gt;: Okay.

Operator:

Sir, does that conclude your question?

&lt;Q - James Roumell&gt;: Yes.

Operator:

Thank you.  Our next question is from Ken Zuckerberg.  You may ask your   question and please state your company name.

&lt;Q - Ken Zuckerberg&gt;: Yes, Fontana Capital. Just to clarify the - Don, the MI  loss guidance, that was company-wide, correct, both U.S. and Australia?

&lt;A - Donald Lofe, Jr.&gt;: No, it's just U.S. MI, Ken.

&lt;Q - Ken Zuckerberg&gt;: Just U.S. okay. Any feel for outlook in Australia, I   realize it's a much smaller part of the company but...?

&lt;A - Bradley Shuster&gt;: Yeah, this is Brad Shuster, Ken.  We don't actually   publish guidance on Australia.  I can just tell you that the trends are   continuing along the lines that we've seen in '07 and economy remains strong   but there's certain markets, western Sydney suburbs in particular, that are   giving rise to some claims but we don't really see any major change in '08.

&lt;Q - Ken Zuckerberg&gt;: Great, thanks for that.  Can you maybe as a follow-up   just remind us how much capital is actually dedicated to the Australian   operations now?

&lt;A - Donald Lofe, Jr.&gt;: It is the value of - the book value is about $835   million Ken at this point in time, at 12/31/07.

&lt;Q - Ken Zuckerberg&gt;: Great, thanks very much.

&lt;A - L. Stephen Smith&gt;: Thanks Ken.

Operator:

Thank you. [Operator Instructions] .  Our next question is from Howard   Shapiro. You may ask your question and please state your

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|

company name.

    <Q - Howard Shapiro>: Yeah, hi, it's Fox-Pitt. Just a couple additional   questions.  On expenses in the U.S. Mortgage Operations, your deferred policy   costs were significantly higher this quarter, what was that exactly?

    <A - Donald Lofe, Jr.>: Howard, it's Don.  We actually wrote off the deferred  acquisition cost for the 2007 book, and so the only remaining asset balance   is principally the 2006 book.  We did a study of recoverability with respect   to that, and therefore, we felt it was appropriate to write that off under   generally accepted accounting principles.

    <Q - Howard Shapiro>: Okay, great. And then losses incurred in international,   again were a lot higher, and it looks like most of it was in the European   operations. What drove that?

    <A>: That was a combination of mark-to-market adjustments on transactions   that were executed in credit default swap form along with strengthening of   reserves on several transactions in the Europe portfolio.

    <Q - Howard Shapiro>: Okay, that's separate mark-to-markets than the 9.5 that  you roughly reported, credit default swap mark?

    <A - Donald Lofe, Jr.>: The separate 9.5?

    <Q - Howard Shapiro>: Yeah.

    <A - Donald Lofe, Jr.>: The 9.5 Brad referred to, again, that's the   mark-to-mark in Europe.

    <Q - Howard Shapiro>: Okay.  But then the losses incurred in Europe?  I'm   sorry I just don't have...

    <A>: to that.

    <Q - Howard Shapiro>: Yeah, that was due to what exactly?

    <A - Donald Lofe, Jr.>: That was due to deterioration in certain obligations   we have there, principally in the German and Italian transactions we have.    And an additional one we have with one of our affiliates.

    <Q - Howard Shapiro>: Is that a run rate or is that just kind of a catch up   then?

    <A - Donald Lofe, Jr.>: It's not a catch-up and we are not going to forecast   on that, but that was just a balance we felt was appropriate to put up as of   12/31/07.

    <Q - Howard Shapiro>: Okay, perfect.  Thank you.

  Operator:

  Thank you.  Our next question is from Amanda Lynam. You may ask your question  and please state your company name.

    <Q>: Goldman Sachs.  One question with respect to holding company debt   ratings.  Sometimes, but not always, the rating agencies view the pledge of   OPCO stocks as a ratings pressure for Holdco debt ratings.  Have the rating   agencies made any comments to you about whether or not they would view draws   on your line because of the pledge of the stock as a source of ratings pressure on your Holdco debt ratings?

    <A - Donald Lofe, Jr.>: Now is that Donna again?  Or Amanda?

    <Q>: Because of the, if you draw on your line, you pledge the OPCO Stock -

    <A - Donald Lofe, Jr.>: They've not made any comments with respect to that.

    <Q>: Excuse me?

    <A - Donald Lofe, Jr.>: They have not made any comments with respect to that.

    <Q>: Okay.  All right, thanks.

    <A - Donald Lofe, Jr.>: And again the arrangement, basically the   collateralization goes away at a point in time where we remain profitable for  two additional, or two quarters.

    <Q>: Okay, thank you.

  Operator:

  Thank you.  Our next question is from James Gilligan.  You may ask your   question and please state your company name.

    <Q - James Gilligan>: Hi, James Gilligan from Equity Group Investments.    Quick question with respect to the captives and the

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|----------------------------------------------------------------------|
| | | | | | | new insurance written,   looks like in the fourth quarter there was a big jump in terms of the primary   new insurance written subject to captives.  I was wondering why that would   be, given that the fourth quarter new insurance written would probably have   been better than previous quarters, just given the improvement in the overall   market and your tightening of your underwriting standards? |

<A - David Katkov>: Sure, this is David Katkov.  I can answer that pretty   straightforward.  As you know both Fannie Mae and Freddie Mac saw a dramatic   increase in penetration in the market that they are the beneficiary of the   sale of loans.  And as a result the vast majority of our customers who have   captives were selling almost exclusively to the GSEs, and that's what really   drove the increase in that portion of our new insurance written that was   touched by a captive.  So it's really not connected to any kind of changes in   underwriting guidelines.  It's really driven by who is the investor, and as   you all know by the fourth quarter of 2007, short of holding loans in your   portfolio you really only had Fannie Mae and Freddie Mac as an outlet to sell   loans.

<Q - James Gilligan>: Okay, thanks.  Another question on a different topic;   on one of your supplements that you provided you had a graph that shows kind   of issues by year and then the losses over time, starting basically with 2001   all the way through 2007.  2007 is not on that graph, just wondering if you   guys had just a data point for what your experience is in that vintage?

<A - David Katkov>: This is David Katkov again.  Obviously it's very early to   be able to predict how that vintage will perform.  I do think we can make a   general statement because I think this applies really across all mortgage   participants and there is a general recognition that 2007 was a difficult   year for originations in terms of overall quality.  But that's not unique to   PMI.

<Q - James Gilligan>: All right, thanks.

Operator:

Thank you.  Bob Gottesman, you may ask your question and please state your   company name.

<Q - Bob Gottesman>: Yes, First Manhattan Co.  Could I just ask a basic   question to outline what you think is the longer-term investment case to buy   PMI stock?  Again, I've noticed the book value at the end of the year is 30,   the stock price is 5.  I just wanted to get your sense of the longer-term   investment case for owning PMI stock and what you see the risks to the   shareholders at $5?  And then I have a follow-up.

<A - L. Stephen Smith>: Bob, let me start that, this is Steve.  As I had   indicated in my remarks in terms of what we believe to be the quality of   business that is available to us in 2008, as you know, markets are very   cyclical.  We will come out of this cycle.  So we're very focused on booking   high quality business not only in the United States but also around the   world, so we feel good about our prospects there.  If you look in the United   States with MI tax deductibility as I also indicated in my opening remarks, I   think there will be value not only from a consumer perspective but clearly   there is an appreciation of risk in the marketplace that I think if past   cycles or any prediction to the future will be a long-lived memory by   everyone associated with lending, in the United States but also around the   world, that risk mitigation be it for loss or for capital purposes is a smart   thing to do.  So I think we will be viewed as a valued partner in the United   States and around the world in that regard, and I think we have excellent   opportunities for growth.  The GSEs, as David indicated, have been, when   their business has grown in the past, typically our industry has grown with   them.  If you look at our managing expense initiatives and the other five   point plan that I indicated, I would look back to that.  I think we have a   very valuable franchise and we are very committed to building shareholder   value.  So that would be my case in terms of investment for the company.

<Q - Bob Gottesman>: And is there a disconnect by the market completely from   what is book value and what is market value?  How do you look at that?

<A - Donald Lofe, Jr.>: Bob, it's Don.  Yes, we do think there is, it's our   belief there is a disconnect and we feel that there has been pressure applied   to the stock price, principally because of not only the uncertainty in the   marketplace, not only for us but the industry as you are well aware but also   because of the Financial Guaranty investment.  And that's some of the   commentary that we wanted to provide not only in the previous information   that we provided last week but also today in our remarks.

<Q - Bob Gottesman>: And if I might, just a couple more things.  Again, $30   is a moving target, any sense in terms of what book

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|----------------------------------------------------------------------|

value might look at, let's say, at the end of 2009?

      &lt;A - L. Stephen Smith&gt;: Bob, we can't really give you a forecast for book value for 2009.

      &lt;Q - Bob Gottesman&gt;: Well, how about directionally, down or up?  Sounds down to me.

      &lt;A - L. Stephen Smith&gt;: We're really only forecasting claims for 2008 Bob.

      &lt;Q - Bob Gottesman&gt;: When do you think that, in your best guess, basically the loss ratios, which in the U.S. business is over 200% now, when those - any sense in terms of the timing in terms of loss ratios in 2008, 2009, do you expect those to be profitable or unprofitable years?  I think you mentioned 2008 is unprofitable?

      &lt;A - L. Stephen Smith&gt;: Well, Bob, let me just refer you to our 10-K.  The 2004 and 2007 books have typically peaked in losses in second through fourth years, and that would probably be our expectation for the 2007 book as well.

      &lt;Q - Bob Gottesman&gt;: I'm sorry, in the second to fourth year.

      &lt;A - L. Stephen Smith&gt;: Second through fourth years has typically been where the recent books have peaked.

      &lt;Q - Bob Gottesman&gt;: Where they've peaked, in 2006, you're saying that the peak will be obviously in '08 and '09?

      &lt;A - L. Stephen Smith&gt;: What I said was that that those books have typically peaked in 2000 - in two to four years, so that would be 2000.  For a '06 book, that would be '08 through '010.

      &lt;Q - Bob Gottesman&gt;: And just one last question, and that is could you just again review what the rating agencies expect you to do to maintain a AA rating?

      &lt;A - Donald Lofe, Jr.&gt;: Bob, it's Don.  It's a combination of many different things and frankly, it starts with the opportunity for growth in the business as Steve made in his remarks and I made in some of my remarks in response to questions, also to maintain appropriate capital, to maintain the ability to pay our claims, satisfy our claims and also again to have capital available for future growth, and also to continue to have availability of resources, whether those, as Steve indicated in his remarks and so did I - financial flexibility, so looking at opportunities for reinsurance, capital market transactions or partial or complete sale of assets.  Again, all of those factors, what they believe, should be available and present in being able to execute in appropriate fashion for a AA category rated company.

      &lt;Q - Bob Gottesman&gt;: And where do you stand relative to everything they're expecting you to do right today?

      &lt;A - Donald Lofe, Jr.&gt;: As I mentioned in our remarks, we have continual ongoing dialogue with them and as I think you will see #NAME?

watch on them and that's not only for us, that's many participants in the industry.  So, as we continue to move forward with these dialogues and we continue to speak to them more about our plans in complete fashion, we will be able to give more information to the financial community.

      &lt;Q - Bob Gottesman&gt;: But in terms of sharing any information today based on those - the dialogue with the community - with the investment community today in terms of what they expect you to do, you mentioned capital raising initiatives.  Again, I think that people need to know a little bit more information than just we are in dialogue.

      &lt;A - Donald Lofe, Jr.&gt;: We continue to be - we understand your point but as Steve mentioned in his remarks, we expect not to be profitable in 2008.  That's their expectations as well, and they will be looking at, I know some of the questions forward, your question about 2009, again they had to be satisfied with the forecast and ultimate results in 2008 and how that will present itself for the 2009 planning session.  So again, we'll be as forthright as we can with the information once it becomes available, but at this point in time that's what we can communicate to the financial community.

      &lt;A - L. Stephen Smith&gt;: On a different point that you had asked earlier in the conversation.  In my remarks, I had mentioned the trust balances in captives, a little over 700 million as of 12/31/2007 and you had asked me about a peaking of the different books and we had indicated the value of 275 million in '08 and '09.  Obviously, those captive trust balances will build and those would also continue to be risk mitigants to total incurred losses as you get out in future years as well.  So, I want to remind you of that.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|

<Q - Bob Gottesman>: Okay, and again, I would appreciate I don't know when   you are having your next investment meeting but there is a big disconnect   between your book value, your current price and what people think the value   of your business is in the next couple of years, there is just a very big   vacuum. So, I hope you appreciate what the market is telling you as well.

<A - L. Stephen Smith>: Bob, we do appreciate that, and our next call will be   at the end of April for our first quarter results is the target date, so we   will continue to try to address that, Bob.

<Q - Bob Gottesman>: Thank you.

<A - Donald Lofe, Jr.>: Thank you for your comments.  We appreciate them and   your ownership.

Operator:

Thank you.  Our next question is from Jim Roumell.  You may ask your question  and please state your company name.

<Q - James Roumell>: Roumell Asset Management, thank you.  Just a quick   follow-up on the '08 expectations for paid claim. Could you give any sense   of that percentage of that 825 to 975 is coming off of the '06 and '07 book of   business, is that basically where you see all the paid claims, I mean can you  give a sense of percentage?  That was number one.  And two, just going back   to the '07 vintage regarding an earlier question, is it fair to say that the  '07 book in how its seasoning is much quicker than what you would normally   expect and is that a fair assumption, that that is - the losses coming off of  the '07 book are coming in quite a bit more rapidly than what you would   expect in a normal book of business?

<A - David Katkov>: Bob (sic) [Jim], this is David Katkov again.  Let me   share with you some statistics that I think could help answer your question   more directly.

<Q - James Roumell>: Okay.

<A - David Katkov>: First of all, as you know, in the fourth quarter we added   434, I am sorry, $435 million to our loss reserves. And then let me break it   out in terms of how are reserves allocated by vintage because I think this is  what you are really asking.

<Q - James Roumell>: Yeah.

<A - David Katkov>: So at the end of December 2007 for the 2007 vintage   approximately 18% of the loss reserves were allocated to that vintage. For   the 2006 vintage approximately 31% of our loss reserves are allocated to that  vintage. For 2005 approximately 22% and then for all vintages starting with   2004 and prior, 29%.  So I think in part this actually also addresses the   comment Steve made earlier for another question which was when do you see   particular vintages mature. It's typically in the second to fourth year, so   it's not surprising that 2006 represents 31% of our loss reserves today   because we are in that second year moving through now to the third and fourth   year in '09 and 2010.  Back to your specific question on '07, clearly, as   I've said before, overall market participants would say that it was a   challenging vintage.  It is too early to make any forecast as to how that   vintage will play out beyond the data that I have just shared with you.

<A - L. Stephen Smith>: Just to complement David's thought there.  Clearly,   we are in a difficult overall housing, mortgage and capital market.  So you   would expect those vintages going into the teeth of that market to have some   results that wouldn't necessarily conform with all of your historical data.

<Q - James Roumell>: Right, okay. I appreciate that.  And would - last   question, would you agree that probably the biggest - going back to the last   question, the biggest risk for a shareholder at this point notwithstanding I   think all the good things you're doing is that you may very well be coming to  market to raise capital at the same time that all your competitors are at the   same time and so it's just very difficult to quantify the price at which an   equity raise might occur.  Would you agree that that's probably one of the   principle risks here?

<A - Donald Lofe, Jr.>: Jim, it's Don.  Yes, if that was a strategy that we   would ultimately employ I think the team would agree with that but as again   both Steve and I said in our remarks we believe we have in our opinion   financial flexibility for other opportunities to raise capital, again   reinsurance or capital market transactions, which again as you indicated   could be some combination of various instruments but also the partial sale or  complete sale of assets as well.  So again the financial flexibility oncept

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|
| | | | | | | that we believe we posses is something very important to us and something we   will continue to evaluate and again as we said in our remarks move forward   over the 2008 period. |

that we believe we posses is something very important to us and something we   will continue to evaluate and again as we said in our remarks move forward   over the 2008 period.

<Q - James Roumell>: Okay.  Well, then on the asset sale issue, is it a fair   assumption, given your comments about your excitement, if you will, about the  International MI opportunities, would it be fair to say then that the   International MI business, and particularly Australia, would be a sale of   last resort, given your positive view about that going forward?

<A - L. Stephen Smith>: Jim, this is Steve.  I think what we're trying to   outline is that we think we have substantial financial flexibility and   strength and what we're doing is looking at all of our options in all of the   categories that we looked at.  Markets open, as you very well know, and then   they can close quickly. So what we're trying to tell everyone on the call is   that we're cognizant of that and that we have a plan to evaluate and we'll be   prepared to act when those market opportunities avail themselves to us.

<Q - James Roumell>: Okay. Thanks very much.

<A - Donald Lofe, Jr.>: Thanks, Jim.

<A - Bill Horning>: Operator, I think we have time for one more question.

Operator:

Thank you.  Our final question comes from Mike Grasher.  You may ask your   question and please state your company name.

<Q - Michael Grasher>: Mike Grasher with Piper Jaffray. David, I wanted to   follow-up on Jim's question here and your answer around the vintages.  Can   you talk to any sort of acceleration that you've seen or you're experiencing   in any of those vintage years?

<A - David Katkov>: Hey Mike, it's David again.  No, I think actually Steve   and Don answered that before. There really isn't an acceleration, if I'm   understanding the question.

<Q - Michael Grasher>: An acceleration of the delinquency curves or is it a   steeper curve that you're seeing today relative to what you might have seen   in other vintages?

<A - David Katkov>: Oh that - can answer yes to that. Absolutely.

<A - Donald Lofe, Jr.>: And Mike, my comment to the previous caller was that   it appeared that there was the acceleration of claims into 2008 and we only   provide for what we know is in, if you will, on an incurred basis based upon   NODs and other factors. So again, as you know, we can't put a quote   provision up for something we don't know about today.

<Q - Michael Grasher>: Yeah, I understood with that, yeah.

<A - David Katkov>: Mike, again, just to be clear the things that I   highlighted in my previous answer was, and I think this is your question,   tell me if it's not, is we definitely saw an increase in our NODs, we   definitely saw an increase in our claim rate assumptions, we also saw an   increase in our claim size assumptions. So, yes to all of those.

<Q - Michael Grasher>: Okay.  And then just to clarify, Steve, you're talking   about your typical maturity being two to four years, are you speaking to paid   loss experience on those or are you speaking to delinquencies, if you could   clarify?

<A - L. Stephen Smith>: I'm speaking to the total incurred losses by vintage.

<Q - Michael Grasher>: Okay, thank you.  That helps.

<A - L. Stephen Smith>: Thank you, Mike.

Operator:

Thank you.  On currently showing no further questions, I'd like to turn the   call back over to today's presenters for any closing comments.

Bill Horning, Vice President, Investor Relations:

Thanks, operator.  This concludes today's conference call.  Thank you all for  joining us on today's call.  And as always, thanks for your ownership and   interest in the PMI Group.

L. Stephen Smith, Chairman and CEO:

Thank you.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|

Donald P. Lofe, Jr., Executive Vice President and Chief Financial Officer: Thank you.

Operator:

Thank you. This concludes today's conference. Thank you for participating. You may disconnect at this time.

*Date: Mar 17 2008  6:00:11 Wire: PR Newswire: U.S. (PRN)*

**The PMI Group, Inc. Reports Fourth Quarter and Year End 2007 Financial Results**

WALNUT CREEK, Calif., March 17 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) (the "Company") today reported a net loss for the full year 2007 of $915.3 million, or $10.81 per basic and diluted(1) share. Net income for the full year 2006 was $419.7 million, or $4.57 per diluted share. The net loss for the fourth quarter 2007 was $1.0 billion or $12.51 per basic and diluted share(1), compared to net income in the fourth quarter 2006 of $100.5 million, or $1.19 per diluted share. The net loss for the fourth quarter of 2007 was primarily due to our equity in the losses from FGIC of $776.1 million (after tax) and a net loss of $236.0 million in the U.S. Mortgage Insurance Operations due to increases in paid claims, loss adjustment expenses and additions to the reserve for losses (collectively "Losses and LAE").

Key results include:

-- U.S. Mortgage Insurance Operations(2) - The net loss was $236.0 million  in the fourth quarter of 2007. During the fourth quarter, the Company added $434.8 million to the reserves for losses and loss adjustment expenses and paid $114.5 million in claims. Total revenues in the fourth quarter increased by approximately 9% compared to the fourth quarter of 2006, driven by strong growth in net premiums written and earned. Insurance in force at the end of 2007 was $123.6 billion, representing a 20% increase from one year ago.

-- International Operations(3) - PMI Australia posted net income of $17.8 million in the fourth quarter of 2007 on higher premiums earned and netinvestment income, partially offset by higher Losses and LAE. Losses and LAE increased in the fourth quarter of 2007 to $29.4 million from $17.8 million in the fourth quarter 2006 due primarily to higher claim rates. PMI Europe reported a net loss of $29.6 million in the fourth quarter 2007, primarily as a result of increased Losses and LAE of $22.1 million and an unrealized $8.4 million (pre-tax) mark-to-market loss on credit default swaps related to European prime mortgage risksdue to widening credit spreads. PMI Asia reported net income of $2.9 million fueled by strong growth in reinsurance premiums written  compared to the fourth quarter
2006

-- Financial Guaranty(4) - equity in losses from FGIC for the fourth  quarter of 2007 were $776.1 million (after tax), as a result of higher Losses and LAE and an unrealized mark-to-market loss related to its  credit derivative portfolio. During the fourth quarter, the Company  recorded an other than temporary impairment of its investment in Ram Reof $38.5 million (pre-tax).

Consolidated Operating Results

Consolidated net premiums written for the fourth quarter and full year totaled $263.5 million and $1.0 billion, respectively, compared with $235.5 million and $861.6 million for the same periods one year ago. The year over year increase was primarily due to increases in new insurance written in the U.S. Mortgage Insurance Operations and an increase in International Operations' net premiums written combined with favorable Australian foreign exchange rates.

Consolidated premiums earned for the fourth quarter and full year were $259.6 million and $995.2 million, respectively, compared with $225.7 million and $860.5 million for the same periods one year ago. The increases were due primarily to new insurance written, improved persistency and larger loan sizes in the U.S. Mortgage Insurance Operations.

Consolidated losses and LAE for the fourth quarter and full year were $574.7 million and $1.2 billion, respectively, compared with $90.5 million and $302.9 million for the same periods last year. The increases were primarily a result of higher Losses and LAE in our U.S. Mortgage Insurance Operations as a result of the significant deterioration of the U.S. housing, mortgage and capital markets.

Consolidated reserve for losses and LAE totaled $1.2 billion as of December 31, 2007 compared with $770.4 million as of

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|

September 30, 2007 and $414.7 million as of December 31, 2006. Reserves for losses and LAE in the U.S. Mortgage Insurance Operations increased $434.8 million in the fourth quarter of 2007 primarily due to an increase in notices of default, increased claim rates and larger claim sizes. PMI Australia's reserve for losses and LAE increased $13.8 million in the fourth quarter of 2007 principally due to higher claim rates and claim sizes.

   Consolidated other underwriting and operating expenses for the fourth quarter and full year were $56.7 million and $229.8 million, respectively, compared with $68.0 million and $237.0 million for the same periods one year ago.

*Date: Mar 17 2008 6:00:07 Wire: PR Newswire: U.S. (PRN)*
**The PMI Group, Inc. Declares Quarterly Dividend on Common Stock**
   WALNUT CREEK, Calif., March 17 /PRNewswire-FirstCall/ -- The PMI Group, Inc. (NYSE: PMI) (the "Company") today announced that its Board of Directors has declared a quarterly cash dividend of $0.0125 per common share. This is a reduction of $0.04 per common share in its regular quarterly dividend. The reduction is made in light of the current challenges in the U.S. housing and mortgage markets and as one component of the Company's overall capital management strategy. The quarterly dividend is payable on April 15, 2008 to common shareholders of record on March 31, 2008.

*March 17, 2008 Bear Stearns – David Hochstim, Yanni Koulouriotis*
**PMI Group - PMI–$5.69–Outperform - Another Loss, This One Driven Largely by FGIC**
   * PMI reported a Q4 loss of $12.51 per share and a loss of $10.81 for the year 2007. The company reported a loss from FGIC of $9.57 per share.
   * US MI and International MI generated losses due to higher LAE. Financial guaranty generated losses as a result of impairment, an earnings loss, and a write off of equity from FGIC and Ram Re.
   * US MI earned premiums rose by 0.35% to $206.2M from Q3 and by 11.7% from the 2006 Q4. Total US MI revenues of $231.9M in Q4 increased by $19M from last year but slightly lower than in Q3.
   * Despite still high revenues, the company had a loss of $236 million in its US MI unit as a result of increased paid claims and reserve building. US MI claims increased to $117.9M in fourth quarter from $95.9M in Q3. Management expects $825-$975 million in claims for 2008 but also expects a benefit of $275 million a year in both 08 and 09 from captive reinsurance agreements.
   * The company significantly improved its credit loss disclosures, providing a substantial amount of new data regarding its exposures to loans of different types and in different geographic areas. The company's risk remains concentrated in its 2007 vintage. Tighter underwriting aren't expected to offset the effect of higher premiums on earned premiums, however.
   * PMI is exploring several options to strengthen the capital position of the company for future growth and maintain its AA rating. The company is considering asset sales and is reducing its full year dividend from $0.21 to $0.05.
   * PMI shares seem likely to remain under pressure. Although we lowered our 2008 estimate significantly and forecast book value will decline, we still see PMI shares as relatively more attractive than other MI companies. Our new target price is $25.
CLAIMS TO RISE IN 2008, BUT TIGHTER UNDERWRITING SHOULD EVENTUALLY PROVIDE A BENEFIT
PMI reported a fourth quarter loss of $12.51 per share and $10.81 for full year 2007 which was heavily influenced by a $776 million (after tax) loss from FGIC that generated a loss of $9.57 per share. The company did not recognize an impairment of its FGIC investment at this time, however. As of 12/31/2007, PMI's carrying value of FGIC was $103.6 million and was $60 million for RAM Re. Management also confirmed that financial guarantee investments are not a core strategic focus.
The company expects paid claims in its US MI unit 2008 to be in the range of $825 to $975 million. This is higher than our prior estimate and we have reduced our estimates as a result.
New disclosures provided a substantial amount of new information regarding the company's risk exposures in its US MI business. The

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | majority of risk in force (87%) consists of fixed rate loans and 58% of the RIF has FICO greater than 680. PMI's modified pool portfolio is performing well with few claims paid to date. |

The company, like other MIs and Fannie and Freddie, has significantly tightened underwriting and raised pricing. As a result of these changes in underwriting criteria, management expects new business to be more profitable and of better quality even though there may be a reduction in new insurance written. We forecast growth in premiums earned over the course of 2008. High levels of persistency should help offset some reduction in NIW growth.

The company's expected high level of claims paid includes a significant benefit from captive insurance. Management considers captive reinsurance agreements as an important mean of reducing losses and expects a benefit from them of $275 million a year in both 2008 and 2009.

Loan modifications, pre-approved sales and foreclosure prevention are among the other loss-mitigation efforts the company is currently employing. The claim-paying resources of the firm remain strong with contingency reserves at $2.1 billion, with a $500 million statutory surplus, and $1.7 billion of investments and cash.

*Date: Mar 17 2008  16:26:34 Wire: BLOOMBERG News (BN) By Andrew Frye*
**PMI Group Posts Loss on Bond Insurer, Cuts Dividend (Update4)**

   March 17 (Bloomberg) -- PMI Group Inc., the second-largest U.S. mortgage insurer, cut its dividend after rising home-loan defaults and a stake in bond insurer FGIC Corp. led to a fourth- quarter loss.

   PMI dropped to a record low in New York Stock Exchange composite trading after posting the $1.01 billion loss. PMI expects more losses in 2008, Chief Executive Officer Steve Smith said today on a conference call, and the company slashed its payout 76 percent to 1.25 cents a share.

   Mortgage insurers are scaling back coverage amid the worst housing slump in a quarter century. The companies reimburse lenders when borrowers don't pay, and defaults on privately insured U.S. mortgages rose on an annualized basis for the 13th straight month in January, according to the trade group Mortgage Insurance Companies of America.

   ``Clearly, 2007 was a very difficult year for the entire financial services industry and for PMI,'' Smith said. The Walnut Creek, California-based company projected that claims on mortgage insurance will surge this year to as much as | $975 million from $348.7 million in 2007.

   PMI fell 57 cents, or 10 percent, to $5.12 at 4:02 p.m., the lowest price since April 11, 1995. The stock traded for more than $50 last June.

   PMI's net loss amounted to $12.51 a share, compared with profit of $100.5 million, or $1.19, a year earlier, the company said in a statement today. Results included a $236 million loss on its U.S. mortgage insurance business, which earned $77 million a year earlier, and a $776.1 million loss from New York- based FGIC. FGIC lost $1.89 billion, citing ``rapid and substantial deterioration'' in mortgage-backed bonds.

   Foreclosures Surge

   FGIC and bigger rivals MBIA Inc. and Ambac Financial Group Inc. are reeling from their expansion beyond guaranteeing municipal debt to collateralized debt obligations, which repackage assets such as mortgage bonds and buyout loans into new securities. As the value of some CDOs plummets, ratings companies are pressing insurers to add more capital to back up their guarantees.

   FGIC may need more capital or help from regulators, New York Insurance Superintendent Eric Dinallo said on March 14. PMI reiterated it has no intention to invest further capital in FGIC.

   Moody's Investors Service, Standard & Poor's and Fitch Ratings have pulled their top ranking from FGIC, and the insurer has since found it harder to write new business, Blackstone Group LP President Tony James said on March 10. Blackstone, manager of the world's largest buyout fund, wrote its FGIC holdings down to ``a few cents on the dollar,'' James said. FGIC is owned by Blackstone

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| | | | | | | and PMI. |
| | | | | | | U.S. foreclosure filings rose 60 percent in February, according to RealtyTrac Inc. of Irvine, California. MGIC Investment Corp., the largest mortgage insurer, and Radian Group Inc., the third-biggest, also posted losses in the fourth quarter. |
| 3/18/2008 | 3,711,708 | $5.32 | 3.91% | 1.62 | 3.20 | *March 18, 2008 Fox-Pitt Kelton Cochran Caronia Waller - Howard Shapiro* |

<div></div>

**The PMI Group  - Reports difficult quarter**

PMI reported a net loss of ($12.51) in Q4 driven by higher loan loss provisioning, an impairment charge on its investments in FGIC and Ram Re (RAMR–$1.42–Outperform) and mark-to-market losses on its CDS Broadly speaking, trends were consistent with those we are seeing across the industry—increased delinquencies, increased severity and larger claim sizes. However, we are beginning to see some signs of differentiation in default paths, as we will explain.

 * Management indicated that it is seriously considering a capital raise both to shore up its capital amidst growing losses and to fund future growth. This explanation differs from RDN ($4.50, Not Rated) and MTG ($12.85–Outperform), which both have said that a capital raise would largely fund future growth. Mgt. indicated that a capital raise could come in a number of forms, including asset sales, and a decision should be made by year-end. In addition, the company renegotiated its bank credit faciltity to allow for a lower net worth requirement ($1.505 b) but also a lower line (now $300 m) and with the need to pledge holding company stock.

 * As mentioned, U.S. delinquencies (primary defaults at 7.9% from 6.45%, severity (95% vs. 91%) and claim amounts (now $37,800) all rose. However, we are beginning to see signs of differentiation among the insurers. For example, PMI's bulk default rate was 13.9% vs. significantly higher for MTG.

 * Based on mgt. guidance for paid claims of $825-975 m and assuming a capital raise (both debt and equity), our 2009 EPS estimate goes to a loss of ($1.50) from a loss of ($1.38). Our year-end book value declines to $23.40 from $30.98, again assuming dilution from a capital raise.

| 3/19/2008 | 2,699,543 | $5.25 | -1.32% | 0.30 | 3.26 | *Date: Mar 19 2008  7:48:32 Wire: Briefing.com  Global Menu (BRF)* |

**PMI: PMI Group resumed with a Neutral at Piper Jaffray (5.32)**

*March 19, 2008 Piper Jaffray & Co. - Michael F. Grasher, Joseph L. DeMarino*

**The PMI Group, Inc. (PMI - $5.32) - Resume Rating, Price Target and Estimates on PMI; Neutral with $6 Price Target**

KEY POINTS:

 * Provisions for losses drive 4Q results

 * Financial strength at center

 * Strategic 5-point plan announced

Conclusion. With 4Q07 now on the books, we resume our rating, earnings estimates and price target on mortgage insurer The PMI Group. On March 4, we formally suspended our rating, estimates and price target on the company due to the extent of the uncertainty with regard to the company's fourth-quarter earnings and capital position. Our rating is now Neutral on PMI with 2008 and 2009 EPS estimates of a loss of $3.83 and earnings of $1.52, respectively, with a price target of $6.00 based on a 0.25x projected year-end 2008 book value per share of $26.12.

The Quarter. PMI reported an operating loss per share of $12.49 compared to the consensus expectations for a loss of $2.42. Incurred losses of $574.7M on the MI business and losses from Equity in Earnings of Subs of $833.1M drove results. Meanwhile, persistency rose 590bps to 75.5% in the quarter, more than offsetting a modest decline in primary New Insurance Written to $9.1B.

EPS Estimates. Our 2008 estimate for a loss of $3.83 largely reflects management's guidance and expectations for a loss during 2008. As we anticipate greater transparency around delinquencies and defaults of vintage curves for 2006 and 2007 during the later part of

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | 2008, we anticipate 2009 EPS of $1.52. |

Furthermore, we expect management to follow through on focusing attention to their core business of MI, where an increased demand helps fuel top-line growth. Valuation. As shares continue to trade at $0.10 on the $1.00 relative to book value, our price target of $6.00 reflects a multiple of 0.25x our estimated forward BVPS of $26.12. The target multiple of 0.25x largely reflects the target multiple of MI companies.

INVESTMENT RECOMMENDATION:

We rate shares Neutral.

RISKS TO ACHIEVEMENT OF TARGET PRICE:

Previous risks included changes in general macro-economic factors, credit risk, execution risk, headline risk, an increase in use of alternatives to private mortgage insurance, and investor rotation.

COMPANY DESCRIPTION:

The PMI Group, Inc., is an international provider of credit enhancement products that promote homeownership and facilitate mortgage transactions.

Conclusion. With 4Q07 now on the books, we resume our rating, earnings estimates and price target on mortgage insurer The PMI Group. On March 4, we formally suspended our rating, estimates and price target on the company due to the extent of the uncertainty with regard to the company's fourth-quarter earnings and capital position. Our rating is now Neutral on PMI with 2008 and 2009 EPS estimates of a loss of $3.83 and earnings of $1.52, respectively, with a price target of $6.00 based on a multiple of 0.25x projected year-end 2008 book value per share of $26.12.

The Quarter

PMI reported an operating loss per share of $12.49 compared to the consensus expectations for a loss of $2.42. Incurred losses of $574.7M on the MI business and losses from Equity in Earnings of Subs of $833.1M drove results. Meanwhile, persistency rose 590bps to 75.5% in the quarter, more than offsetting a modest decline in primary New Insurance Written to $9.1B.

NIW. Primary New Insurance Written in U.S. Mortgage operations declined -3.8% from $9.4B to $9.1B Y/Y. U.S. MI Insurance-In-Force (IIF), a driver of future earnings, grew to $123.6B from $102.6B in 4Q06, substantial considering the modest growth witnessed over the past three or four years. A key driver behind the 20.4% growth in IIF remains the favorable trends in persistency, reporting an increase of 590 bps to 75.5% in 4Q07. Meanwhile, International IIF increased 37.2% year over year to $237.2B.

US MI Credit. Reserve building within the U.S. MI operations, brought on by higher delinquencies and greater severity, drove the increase, as the segment reported a reserve build of $434.8M. Meanwhile, paid losses in U.S. MI operations increased to $85.8M compared to $61.8M in 4Q06.

Expenses. PMI's expense ratio within the Domestic segment increased to 34.4% from 22.6% Y/Y. Underwriting and Other expenses within U.S. MI totaled $68.9M, compared to $39.7M in 4Q06.

International. International operations reported a total net loss of $10.1M compared to 4Q06's $20.1M, driven by higher losses at PMI Europe. The loss resulted from higher incurred losses in addition to an $8.4M (pre-tax) negative mark to market on the company's Credit Default Swaps in their European prime mortgage business. Total L&LAE for the segment resulted in a loss ratio of 97.1%, compared to 44.9% on a Y/Y basis.

Equity in Earnings of Unconsolidated Subs. FGIC added a negative $776.1M to the loss in the quarter, or $9.57 of the $12.49 operating loss. Incurred losses at FGIC totaled $1.2B with an additional $1.7B in mark to market losses, primarily from exposures to CDOs of ABS. Of the $1.7B, $750M related specifically to estimated credit impairments and $960.0M relates to spread widening or true marks. FGIC contributed $25.9M of earnings in the prior year's fourth quarter. PMI maintains a carrying value of roughly $103.6M for its FGIC investment.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|----------------|--------------|----------|-----------|----------------------|----------------------------------------------------------------------|
| | | | | | | PMI also reported a $38.5M impairment related to its investment in RAM Re compared to earnings of $1.9M in 4Q06. As of the end of 4Q07, the carrying value of PMI's investment in RAM Re approximated $60.0M. |
| | | | | | | Capital a Concern. Given current U.S. economic conditions and concerns around global markets, management provided a gloomy forecast for 2008. In doing so, the company discussed its intent and focus on maintaining its financial strength ratings and returning the company to profitability, highlighted by a five-point capital plan. |
| | | | | | | The Plan. PMI unveiled a strategic 5-point plan during its conference call with the intention of restoring PMI to profitability and gaining investor confidence. The five steps to achieving these goals include: maintaining financial strength, focus on core MI business, book high quality new business, mitigate losses and manage expenses. |
| | | | | | | Initiatives to achieve the first part of the plan include various strategic capital transactions including cutting the dividend, possible reinsurance, and disposition of assets. Part 2 of the plan includes greater focus on the MI business as oppose to FGIC and RAM Re. PMI dispelled any intentions to increase investments in these companies, while opening up the possibility for a sale of one or both of them. In our estimates, the MI industry maintains sound trends in the long run including increased demand for the product, greater penetration rates, and higher persistency. Additionally, a reduction in captive reinsurance should allow for greater top-line growth. Lastly, the GSCs seem inclined and willing to cooperate with the MIs in terms of flexibility around rating requirements. For these reasons, we view part 2 of the plan as the most critical element to management's plan. |
| | | | | | | Part 3 of the 5-point plan includes booking high-quality new business, or in other words, tightening underwriting standards. Management cited tougher standards surrounding certain types of products. These products include high LTV loans, Alt-A loans, and mortgages in "distressed markets" such as FL, CA, and certain Midwest states. |
| | | | | | | Part 4 of PMI's plan includes mitigating losses through multiple measures involving approvals of loan modifications or pre-approved sales, both means of preventing foreclosures. Secondly, PMI maintains an important capital reinsurance structure allowing for a $275.0M reduction to incurred losses in both 2008 and 2009. |
| | | | | | | Finally, part 5 of management's plan includes reducing expenses in the company's International Operations via more emphasis on technology in interacting with clients, thus streamlining the claims process. Already, PMI cut its annual dividend to $0.05 from $0.21, in order to reduce expenses at the holding company. Management estimates the action likely reduces expenses by $13.0M per year The possibility of raising capital also remains a viable option for the company as they look to enhance their financial strength ratings (Part 1 of 5-point plan). The company stated the current debt to capital ratio of roughly 15% could go higher by 5 percentage points while still maintaining an acceptable capital structure in the eyes of the rating agencies. Other possibilities for freeing up capital include reinsurance or the disposition of certain assets. PMI also provided investors with an update to their revolving credit facility which the company recently amended. The facility currently stands at $300.0M, reduced from $400.0M, with a total net worth of roughly $1.5B. In calculating PMI's net worth under the covenant, terms of the new agreement exclude unrealized losses from CDS contracts of FGIC, RAMR, and PMI Europe. |
| | | | | | | EPS Estimates. Our 2008 estimate for a loss of $3.83 largely reflects management's guidance and expectations for a loss during 2008. As we anticipate greater transparency around delinquencies and defaults of vintage curves for 2006 and 2007 during the later part of 2008, we anticipate 2009 EPS of $1.52. Furthermore, we expect management to follow through on focusing attention to their core business of MI, where an increased demand helps fuel top-line growth. |
| | | | | | | Valuation |
| | | | | | | As shares continue to trade at $0.10 on the $1.00 relative to book value, our price target of $6.00 reflects a multiple of 0.25x our estimated forward BVPS of $26.12. The target multiple of 0.25x largely reflects the target multiple of other MI companies in our universe. As time passes, we anticipate greater transparency and with it what would then be a more appropriate multiple. |
| 3/20/2008 | 3,368,750 | $5.92 | 12.76% | 14.70 | 3.29 | |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|---|---|---|---|---|---|---|
| 3/24/2008 | 3,501,856 | $7.14 | 20.61% | 25.65 | 3.32 | *Date: Mar 24 2008  7:25:51 Wire: Briefing.com  Global Menu (BRF)*<br>**PMI: PMI Group: S&P says may cut rating on FGIC and insurance unit - Reuters.com (5.92)**<br> Reuters.com reports Standard & Poor's said on Friday it may downgrade FGIC and its insurance arm, citing a decision by the bond insurer's principal owner PMI Group not to put more capital into FGIC. Dragged down by its investment in FGIC, mortgage insurer PMI on Monday posted a $1 bln quarterly loss, highlighting growing problems in the mortgage and bond insurance industries as fallout from the housing slump spreads. FGIC's insurance arm Financial Guaranty Insurance Co is no longer writing new business and will have trouble raising capital, S&P said in a statement. FGIC has told New York regulators it wants to split its insurance business, putting the safer municipal bond insurance with a new affiliated company and keeping riskier structured finance as insured obligations of FGIC. Prospects for FGIC would be negative under that plan, S&P said. |
| 3/25/2008 | 2,989,678 | $6.95 | -2.66% | (3.65) | 3.32 | |
| 3/26/2008 | 1,700,089 | $6.38 | -8.20% | (9.97) | 3.30 | |
| 3/27/2008 | 1,519,150 | $6.13 | -3.92% | (4.16) | 3.31 | *Date: Mar 27 2008  7:12:57 Wire: Briefing.com  Global Menu (BRF)*<br>**PMI: PMI Group: Fitch downgrades FGIC to 'BBB' from 'AA'; outlook negative (6.38)** |
| 3/28/2008 | 2,057,100 | $5.87 | -4.24% | (4.87) | 3.32 | |
| 3/31/2008 | 1,981,600 | $5.82 | -0.85% | (1.57) | 3.30 | *Date: Mar 31 2008  15:16:36 Wire: Briefing.com  Global Menu (BRF)*<br>**PMI: PMI Group: Moody's downgrades FGIC to Baa3; ratings remain under review for possible downgrade (5.73 -0.14)**<br> Moody's downgrades to Baa3 from A3, the insurance financial strength ratings of the operating subsidiaries of FGIC Corporation, including Financial Guaranty Insurance Company and FGIC UK Limited. Moody's has also downgraded the senior debt rating of the holding company, FGIC Corporation to B3 fromBa1, and the contingent capital securities ratings of Grand Central Capital Trusts I -- IV to B2 from Baa3. These rating actions reflect the company's inability to date to raise new capital, the increased likelihood of FGIC breaching minimum regulatory capital requirements, and the effects of its current inability to upstream dividends without prior regulatory approval. The ratings remain under review for possible downgrade. |
| 4/1/2008 | 2,754,054 | $6.11 | 4.98% | 3.56 | 3.46 | |
| 4/2/2008 | 1,428,900 | $6.26 | 2.45% | 3.38 | 3.39 | |
| 4/3/2008 | 2,312,394 | $6.22 | -0.64% | (0.93) | 3.39 | |
| 4/4/2008 | 1,657,455 | $6.08 | -2.25% | (2.99) | 3.36 | |
| 4/7/2008 | 809,400 | $6.22 | 2.30% | 2.89 | 3.33 | |
| 4/8/2008 | 1,012,600 | $6.17 | -0.80% | (0.61) | 3.33 | |
| 4/9/2008 | 3,139,203 | $5.66 | -8.27% | (10.11) | 3.32 | |
| 4/10/2008 | 1,387,616 | $5.50 | -2.83% | (4.04) | 3.30 | |
| 4/11/2008 | 806,961 | $5.42 | -1.45% | (0.20) | 3.28 | |
| 4/14/2008 | 1,634,389 | $5.06 | -6.64% | (8.38) | 3.28 | |
| 4/15/2008 | 1,713,750 | $5.06 | 0.00% | (0.37) | 3.18 | |
| 4/16/2008 | 1,338,128 | $5.22 | 3.16% | 2.27 | 3.23 | |
| 4/17/2008 | 1,202,401 | $5.42 | 3.83% | 4.96 | 3.22 | |
| 4/18/2008 | 964,171 | $5.60 | 3.32% | 2.85 | 3.20 | |
| 4/21/2008 | 943,303 | $5.39 | -3.75% | (4.75) | 3.19 | |
| 4/22/2008 | 850,778 | $5.21 | -3.34% | (3.62) | 3.17 | |

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------|------------------------------------------------------------------------|
| 4/23/2008 | 2,214,540 | $5.12 | -1.73% | (2.48) | 3.14 | |
| 4/24/2008 | 1,752,327 | $5.43 | 6.05% | 7.38 | 3.14 | |
| 4/25/2008 | 934,183 | $5.50 | 1.29% | 1.16 | 3.14 | |
| 4/28/2008 | 838,960 | $5.66 | 2.91% | 3.90 | 3.10 | |
| 4/29/2008 | 631,338 | $5.65 | -0.18% | 0.10 | 3.09 | |
| 4/30/2008 | 1,231,791 | $5.63 | -0.35% | (0.13) | 3.08 | |
| 5/1/2008 | 2,943,284 | $6.25 | 11.01% | 12.97 | 2.98 | |
| 5/2/2008 | 1,634,400 | $6.23 | -0.32% | (0.67) | 2.97 | |
| 5/5/2008 | 1,460,500 | $5.98 | -4.01% | (4.85) | 2.96 | |
| 5/6/2008 | 1,467,393 | $6.19 | 3.51% | 3.97 | 2.97 | |
| 5/7/2008 | 1,365,155 | $5.83 | -5.82% | (6.08) | 3.01 | |
| 5/8/2008 | 1,191,599 | $5.87 | 0.69% | 0.61 | 3.01 | |
| 5/9/2008 | 1,018,463 | $5.97 | 1.70% | 2.79 | 2.99 | |
| 5/12/2008 | 1,193,625 | $6.15 | 3.02% | 3.04 | 2.98 | *May 12, 2008 Fox-Pitt Kelton Cochran Caronia Waller - Howard Shapiro* |

**The PMI Group - PMI: Difficult quarter, as expected**

PMI reported a difficult quarter, as expected. GAAP earnings were ($3.37) and operating earnings ($2.56), the biggest differential being the write-down of the company's investment in FGIC. At the same time, the quality of new business underwritten improved markedly, thereby positioning the company for strong returns once it works its way through the current credit downturn. Management said that it was still working on a capital raise plan, although it virtually ruled out a raise of common equity.

We have taken our 2008 operating estimate to ($4.73) from ($1.50) and 2009 to $0.20 from $1.25. We now assume that told loss reserve plus existing reserve will be about $4 b through 2009 vs. about $3.2 b in expected claims for the current vintage of exposure. We assume that IIF grows about 6% in 2008 and 8% in 2009. We see book value, absent a capital raise, falling to $20.16 at year-end 2009 vs. $27.61 today and $42.21 a year ago.

Credit: too soon to call a bottom. The increase in delinquencies slowed in the quarter, but management indicated this was more likely due to seasonal factors and that it was too soon to call a bottom to the deterioration in credit. Credit issues continue to remain concentrated by geography and product. For example, FL and CA account for 10.8% and 8.4% of RIF, respectively, but 14% each of delinquencies. Both states have seen a 300 bp point increase in the delinquency rate over the course of the quarter.

Claims paid increased to $169 m and severity increased as well, to $42,000 per loan from $27,500 per loan a year ago. As a consequence the company grew its loss reserve by $487m in the quarter. Management reiterated its paid claim guidance of $825-975 m for the year. Captive reinsurance agreements will cover an additional $275 m in claims in both 2008 and 2009.

Improvement in new business quality. Changes in underwriting criteria and pricing have begun to have an impact. For example, the percentage of high LTV loans underwritten fell to 15% in the quarter from 36% a year ago; Alt-A loans fell to 13% from 38%. At the same time, these changes in underwriting resulted in a marked decline in market share, which we estimate fell to 8% or so. Further, the FHA appears to be taking overall share from the industry, with penetration rates down to 13% from 17% last quarter.

Still working on capital raise but in no hurry. Management indicated that it is still working through its capital needs but would be deliberate in its approach as it believes it has more than sufficient capital to meet claims in 2008. The company indicated in a subsequent conversation that it is "well down the path" with a financial advisor in pursuing sales of its Australian, Asian and European operations and CMG. We estimate that the company will need to raise between $700-800 m. Management indicated that it could move about $150 m from its financial guaranty to its mortgage insurance sub. It also has the capacity to raise another $100-125 m in debt or debt-like securities. This would leave $450-550 that would have to be covered by either asset sales or reinsurance or both.

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------|------------------------------------------------------------------------|

*May 12, 2008 Piper Jaffray & Co. - Michael F. Grasher, Joseph L. DeMarino*

**The PMI Group, Inc. (PMI - $5.97) - 1Q08 Proves Difficult As MI Losses Persist**

KEY POINTS:

 * Higher severity of losses continues

 * FGIC investment written down to zero

 * Positive revenue trends continue

Conclusion. PMI reported an operating loss per share of -$2.56 compared to PJC's -$1.84 and the consensus estimate of -$1.96. Incurred losses of $537.0M on the MI business and the writedown of the company's FGIC investment produced the loss in the quarter. Although favorable revenue trends continued, both persistency and insurance-in-force rose in the quarter, new insurance written declined reflecting PMI's capital position.

NIW. Primary New Insurance Written in U.S. Mortgage operations declined -45.0% from $11.0B to $6.1B Y/Y. U.S. MI Insurance-In-Force (IIF), a driver of future earnings, grew to $124.3B from $106.9B in 1Q07, showing significant growth. A key driver behind the 16.3% growth in IIF remains the favorable trends in persistency, reporting an increase of 210 bps to 77.6% in 1Q08.

US MI Credit. Reserve building within the US MI operations, brought on by higher delinquencies and greater severity, drove the increase, as the segment's reserves increased to $1.6B from $1.1B. Meanwhile, paid losses in U.S. MI operations increased to $162.6M compared to $69.3M in 1Q07. PMI's $537.0M in incurred losses (within MI) compares unfavorably to our expected incurred losses of $385.8M in the quarter.

Expenses. PMI's expense ratio within the MI segment decreased to 13.0% from 20.5% Y/Y, compared to our estimate of 17.6%. Underwriting and Other expenses within U.S. MI totaled $22.3M, compared to $27.7M in 1Q07, declining -19.4% as a result of lower compensation expense.

International. International operations reported net income of $17.8M in the quarter compared to 1Q07's $23.1M, as PMI Europe reported a net loss of $13.9M.

The loss in PMI Europe resulted from reinsurance exposures of U.S business and also a $2.6M negative unrealized mark-to-market on credit default swaps. Total L&LAE for the International Segment equated to $39.7M, higher than our expected $27.4M as a result of the higher losses in PMI Europe.

Equity in Earnings of Unconsolidated Subs. PMI reported a loss of $124.2M in the FG segment, as the company wrotedown the remaining value ($103.6M) of its FGIC investment to zero. Meanwhile, PMI reported an additional loss of $36.2M related to RamRe as a result of higher losses and an unrealized mark-to-market loss on credit default swaps. The current investment in RamRe totaled $26.0M at the end of the 1Q08.

Conference Call: 5/12 11:00A.M. C.D.T. (888.790.9746)

PRICE TARGET AND JUSTIFICATION:

$6 price target based on 0.25x forward BVPS.

RISKS TO ACHIEVEMENT OF TARGET PRICE:

Previous risks included changes in general macro-economic factors, credit risk, execution risk, headline risk, an increase in use of alternatives to private mortgage insurance, and investor rotation.

May 13, 2008 Keefe, Bruyette & Woods - Nathaniel Otis, William Clark

The PMI Group, Inc. - PMI: Maintaining Market Perform Rating on PMI

Event-- We are lowering our full-year 2008 and 2009 EPS estimates to ($10.54) and ($1.43) from ($3.60) and ($0.06), respectively. We are raising our full-year 2010 EPS estimate to $4.27 from $1.99. We are maintaining our price target at

$7 and Market Perform rating.

Risk

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|----------------------------------------------------------------------|
| | | | | | | Risks to our price target include: |
| | | | | | | -Interest rates do not act according to our expectations. |
| | | | | | | - Macroeconomic trends are worse than expected. |
| | | | | | | - Unforeseen changes in the company's relationships with its mortgage lending customers as a result of a product or pricing decision, such as the decisions surrounding captive reinsurance relationships. |
| 5/13/2008 | 1,216,812 | $5.80 | -5.69% | (7.38) | 2.98 | *May 13, 2008 Piper Jaffray & Co. - Michael F. Grasher, Joseph L. DeMarino* |

The PMI Group, Inc. (PMI - $6.15) - Updating Estimates; Maintain Neutral Rating

KEY POINTS:

Conclusion. PMI reported an operating loss per share of -$2.56 (excluding FGIC writedown) compared to PJC's -$1.84 and the consensus estimate of -$1.96.

Incurred losses of $537.0M on the MI business and the writedown of the company's FGIC investment produced the loss in the quarter. Although favorable revenue trends continued as both persistency and insurance-in-force rose in the quarter, new insurance written declined reflecting PMI's capital position. With delinquencies still ticking higher and additional uncertainty around capital, we find it difficult to become constructive on PMI. Until we witness greater transparency around mortgage credit, we remain Neutral on the shares, reiterating our $6 price target with a multiple of 0.25x to forward BVPS.

NIW. Primary New Insurance Written in U.S. Mortgage operations declined -45.0% from $11.0B to $6.1B Y/Y. U.S. MI Insurance-In-Force (IIF), a driver of future earnings, grew to $124.3B from $106.9B in 1Q07, showing significant growth. A key driver behind the 16.3% growth in IIF remains the favorable trends in persistency, reporting an increase of 210 bps to 77.6% in 1Q08.

US MI Credit. Reserve building within the US MI operations, brought on by higher delinquencies and greater severity, drove the increase, as the segment's reserves increased to $1.6B from $1.1B. Meanwhile, paid losses in U.S. MI operations increased to $162.6M compared to $69.3M in 1Q07. PMI's $537.0M in incurred losses compares unfavorably to our expected incurred losses of $385.8M in the quarter. FL and CA continue to underperform with default rates of roughly 14.0%, up from 10.0% at year end.

International. International operations reported net income of $17.8M in the quarter compared to 1Q07's $23.1M, as PMI Europe reported a net loss of $13.9M.

Total L&LAE for the International Segment equated to $39.7M, higher than our expected $27.4M as a result of the higher losses in PMI Europe.

Equity in Earnings of Unconsolidated Subs. PMI reported a loss of $124.2M in the FG segment, as the company wrote down the remaining value ($103.6M) of its FGIC investment to zero. Meanwhile, PMI reported an additional loss of $36.2M related to RamRe as a result of higher losses and an unrealized MTM.

Estimates. We lowered both our 2008 and 2009 EPS estimates to -$8.31 and -$0.08, respectively, to reflect the current quarter and increased losses in the MI segment. Our prior estimates stood at -$3.83 and $1.52 for 2008 and 2009, respectively. Meanwhile, our Neutral rating and $6 price target remain unchanged.

($6 PT based on 0.25x forward BVPS)

INVESTMENT RECOMMENDATION:

We rate shares of PMI Neutral.

RISKS TO ACHIEVEMENT OF TARGET PRICE:

Previous risks included changes in general macro-economic factors, credit risk, execution risk, headline risk, an increase in use of alternatives to private mortgage insurance, and investor rotation.

COMPANY DESCRIPTION:

The PMI Group, Inc., is an international provider of credit enhancement products that promote homeownership and facilitate mortgage

**PMI Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Market Volatility (2) | Selected Press Releases, Analyst Reports and Bloomberg Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------|------------------------------------------------------------------------|
| | | | | | | transactions. |
| 5/14/2008 | 850,415 | $5.82 | 0.34% | 0.13 | 2.98 | |
| 5/15/2008 | 1,357,104 | $6.16 | 5.84% | 6.77 | 2.99 | |
| 5/16/2008 | 955,351 | $5.94 | -3.57% | (4.75) | 2.96 | |
| 5/19/2008 | 1,208,340 | $5.99 | 0.84% | 1.04 | 2.95 | |
| 5/20/2008 | 860,946 | $5.86 | -2.17% | (2.05) | 2.95 | |
| 5/21/2008 | 2,362,394 | $5.54 | -5.46% | (5.79) | 2.98 | |
| 5/22/2008 | 955,294 | $5.70 | 2.89% | 3.57 | 2.98 | |
| 5/23/2008 | 870,038 | $5.66 | -0.70% | 0.19 | 2.99 | |
| 5/27/2008 | 923,062 | $5.91 | 4.42% | 5.21 | 2.89 | |
| 5/28/2008 | 1,707,276 | $6.01 | 1.69% | 1.90 | 2.89 | |
| 5/29/2008 | 1,863,882 | $6.11 | 1.66% | 1.75 | 2.90 | |
| 5/30/2008 | 1,224,519 | $5.96 | -2.45% | (3.31) | 2.92 | |

(1) Market Model

| *Regression Statistics* | | |
|-------------------------|--------------|---------|
| Adjusted R Square | 21.15% | |
| Standard Error | 0.77% | |
| Observations | 252 | |
| | *Coefficients* | *t Stat* |
| Intercept | (0.000) | (0.220) |
| S&P 500 | 0.632 | 8.267 |

(Control Period: November 2, 2005 through November 1, 2006)

(2) Market Volatility based on 60-day trailing standard deviation, November 2, 2006 = 1.00

# Exhibit E

## PMI Group Securities Litigation

Quarterly Share Ownership for Reporting Institutions

| # | Investor Name | 31-Dec-2006 | 31-Mar-2007 | 30-Jun-2007 | 30-Sep-2007 | 31-Dec-2007 |
|---|---|---|---|---|---|---|
| 1 | ABN AMRO ASSET MANAGEMENT LTD. | 0 | 0 | 0 | 0 | 22,712 |
| 2 | ABSOLUTE RETURN CAPITAL | 0 | 0 | 0 | 101,764 | 0 |
| 3 | ACADIAN ASSET MANAGEMENT, INC. | 523,900 | 620,580 | 620,580 | 57,900 | 124,700 |
| 4 | ADVANCED INVT PARTNERS, LLC | 8,800 | 0 | 0 | 0 | 0 |
| 5 | ADVANTUS CAPITAL MGMT, INC. | 10,873 | 11,171 | 11,608 | 11,827 | 11,617 |
| 6 | AIC LTD. | 2,419,173 | 2,039,856 | 681,160 | 1,291,752 | 0 |
| 7 | ALEXANDRA INVT MGMT, L.L.C. | 0 | 12,400 | 0 | 0 | 0 |
| 8 | ALGEMEEN BURGERLIJK PENSIOENF. | 119,864 | 119,864 | 110,796 | 110,796 | 36,842 |
| 9 | ALGERT COLDIRON INVESTORS L.L. | 160 | 0 | 0 | 0 | 0 |
| 10 | ALLIANZ DRESDNER ASSET MGMT AM | 0 | 0 | 0 | 2,100,150 | 3,259,755 |
| 11 | ALLSTATE INSURANCE COMPANY | 28,106 | 24,106 | 25,567 | 22,767 | 22,767 |
| 12 | ALLSTATE RETIREMENT PLAN | 13,500 | 9,100 | 9,700 | 9,700 | 0 |
| 13 | ALPINE CAP PARTNERS, L.L.C. | 0 | 0 | 0 | 0 | 150,000 |
| 14 | AMARILLO NATIONAL BANK | 5,645 | 5,235 | 5,095 | 0 | 0 |
| 15 | AMCORE INVT GROUP N A | 40,818 | 9,809 | 6,492 | 0 | 0 |
| 16 | AMERICA FIRST INV ADVISORS L.L | 135,171 | 134,494 | 133,588 | 158,657 | 197,884 |
| 17 | AMERICAN CENT INVESTMENT MGMT. | 0 | 0 | 0 | 0 | 173,600 |
| 18 | AMERICAN INDEPENDENCE FINL SER | 0 | 0 | 0 | 0 | 623 |
| 19 | AMERICAN INTL GROUP INC | 205,479 | 208,071 | 215,827 | 238,245 | 231,668 |
| 20 | AMG NATIONAL TR BANK | 600 | 600 | 0 | 0 | 0 |
| 21 | AMSOUTH BANCORPORATION | 0 | 0 | 6,800 | 6,700 | 0 |
| 22 | AMVESCAP PLC LONDON | 69,170 | 69,093 | 91,643 | 41,044 | 7,254 |
| 23 | ANALYTIC INVESTORS, LLC | 1,500 | 0 | 0 | 0 | 0 |
| 24 | AQR CAPITAL MANAGEMENT, LLC | 32,000 | 4,600 | 0 | 42,790 | 661,790 |
| 25 | ARK ASSET MANAGEMENT CO, INC. | 1,364,365 | 407,960 | 405,030 | 370,777 | 378,727 |
| 26 | ARONSON + JOHNSON + ORTIZ L.P. | 3,960,200 | 3,936,627 | 3,949,227 | 5,010,600 | 0 |
| 27 | ARROWSTREET CAPITAL, L.P. | 938,480 | 938,351 | 805,105 | 616,903 | 1,858,606 |
| 28 | ASSET MGMT GROUP OF BK OF HI | 22,610 | 76,960 | 79,010 | 72,115 | 0 |
| 29 | ATLANTA LIFE INV ADVISORS, INC | 239 | 239 | 0 | 0 | 0 |
| 30 | AURELIUS CAPITAL MGMT, L.L.C. | 0 | 0 | 0 | 0 | 26,000 |
| 31 | AXA FINANCIAL, INC. | 68,292 | 72,896 | 70,234 | 34,384 | 28,659 |
| 32 | BABSON CAPITAL MANAGEMENT LLC | 8,814 | 6,214 | 6,614 | 6,614 | 0 |
| 33 | BALLENTINE, FINN & CO, INC. | 5,500 | 5,500 | 5,500 | 0 | 0 |
| 34 | BALYASNY ASSET MANAGEMENT LP | 80,000 | 20,000 | 0 | 0 | 0 |
| 35 | BANK IRELAND ASSET MGMT LTD. | 0 | 1,035,576 | 1,950,185 | 1,330,834 | 0 |
| 36 | BANK LEU AG | 47,550 | 0 | 0 | 0 | 0 |
| 37 | BANK OF AMERICA CORPORATION | 2,488,176 | 1,468,809 | 1,581,113 | 1,723,878 | 2,108,250 |
| 38 | BARCLAYS BANK PLC | 2,955,092 | 2,848,649 | 3,289,576 | 3,341,091 | 2,888,344 |
| 39 | BASSO CAPITAL MANAGEMENT LP | 0 | 0 | 111 | 0 | 0 |
| 40 | BB&T ASSET MANAGEMENT, INC. | 5,160 | 5,000 | 0 | 0 | 0 |
| 41 | BEAR STEARNS ASSET MGMT, INC. | 8,143 | 0 | 101,801 | 0 | 0 |
| 42 | BEAR, STEARNS & CO. INC. | 2,157 | 108,652 | 117,812 | 282,608 | 128,929 |
| 43 | BERNARD L. MADOFF INV SECS | 0 | 16,600 | 0 | 12,100 | 0 |
| 44 | BLACKROCK ADVISORS, LLC | 73,700 | 101,345 | 104,645 | 157,345 | 6,161 |
| 45 | BLACKROCK INC | 0 | 0 | 0 | 0 | 4,500 |
| 46 | BLACKROCK INVESTMENT MGMT, LLC | 1,369,932 | 1,662,582 | 1,054,576 | 606,424 | 177,904 |
| 47 | BLACKROCK INVT MGMT (UK) LTD. | 298,200 | 269,406 | 33,300 | 20,300 | 13,600 |
| 48 | BLACKROCK JAPAN CO., LTD. | 16,500 | 16,500 | 16,500 | 38,900 | 0 |
| 49 | BNP PARIBAS ARBITRAGE SA | 0 | 0 | 0 | 73,366 | 54,403 |
| 50 | BNP PARIBAS SECURITIES CORP | 31,291 | 80,968 | 47,886 | 0 | 0 |
| 51 | BNY MELLON ASSET MANAGEMENT | 17,328 | 20,086 | 20,515 | 10,161 | 0 |
| 52 | BOTTI BROWN ASSET MGMT L.L.C. | 0 | 0 | 5,000 | 0 | 0 |
| 53 | BOWLING PORTFOLIO MGMT LLC | 4,960 | 0 | 0 | 0 | 0 |
| 54 | BRIDGEWATER ASSOCIATES INC. | 0 | 47,200 | 107,800 | 8,200 | 0 |
| 55 | BRIGADE CAP MANAGEMNET, LLC | 0 | 0 | 0 | 0 | 50,000 |
| 56 | BROADSTREET CAP PARTNERS L.L.C | 0 | 0 | 11,876 | 0 | 0 |
| 57 | BROWN ADVISORY SECURITIES, LLC | 0 | 50 | 91 | 111 | 0 |
| 58 | BURROUGHS HUTCHINSON, INC. | 125,500 | 118,160 | 92,010 | 0 | 0 |
| 59 | BYRAM CAPITAL MANAGEMENT LLC | 28,480 | 28,480 | 28,480 | 32,950 | 0 |

## PMI Group Securities Litigation

Quarterly Share Ownership for Reporting Institutions

| # | Investor Name | 31-Dec-2006 | 31-Mar-2007 | 30-Jun-2007 | 30-Sep-2007 | 31-Dec-2007 |
|---|---|---|---|---|---|---|
| 60 | CAISSE DE DEPOT&PLACEMENT DU Q | 0 | 0 | 15,600 | 0 | 0 |
| 61 | CALIFORNIA PUBLIC EMP RET SYS | 397,880 | 353,130 | 351,690 | 305,930 | 293,630 |
| 62 | CAMPBELL & COMPANY, INC. | 145,581 | 209,163 | 286,241 | 0 | 0 |
| 63 | CANADA PENS PLAN INVESTMENT BD | 0 | 0 | 32,600 | 6,700 | 7,800 |
| 64 | CAPITAL FUND MANAGEMENT SA | 30,000 | 76,800 | 135,800 | 8,822 | 0 |
| 65 | CAPITAL ONE ASSET MGMT, LLC | 54,777 | 51,667 | 52,462 | 37,877 | 0 |
| 66 | CAPITAL RESEARCH & MGMT CO | 0 | 0 | 0 | 3,420,000 | 0 |
| 67 | CAPITAL WORLD INVESTORS | 0 | 0 | 0 | 0 | 3,824,600 |
| 68 | CAXTON ASSOCIATES, L.L.C. | 209,221 | 355,371 | 204,602 | 0 | 0 |
| 69 | CCM PARTNERS, LP | 13,414 | 13,414 | 13,414 | 13,414 | 13,414 |
| 70 | CGNU PLC (UK) | 7,610 | 7,610 | 22,746 | 22,746 | 17,036 |
| 71 | CHARLES SCHWAB INVT MGMT, INC. | 51,364 | 51,364 | 49,699 | 49,699 | 49,699 |
| 72 | CHARLES STEWART MOTT FOUND | 4,700 | 4,500 | 4,500 | 0 | 0 |
| 73 | CHICAGO EQUITY PARTNERS, LLC | 820,960 | 1,263,366 | 1,300,156 | 1,042,891 | 0 |
| 74 | CIBC ASSET MANAGEMENT | 2,455 | 2,455 | 2,455 | 0 | 0 |
| 75 | CITADEL INVESTMENT GRP, L.L.C. | 168,002 | 0 | 127,478 | 135,048 | 234,711 |
| 76 | CITIGROUP INC | 650,205 | 767,532 | 795,585 | 678,032 | 536,549 |
| 77 | CITIZENS BK WEALTH MGMT, N.A. | 329 | 364 | 364 | 399 | 380 |
| 78 | CLAYMORE ADVISORS, LLC | 0 | 1,979 | 2,014 | 6,773 | 16,877 |
| 79 | CNA FINANCIAL CORPORATION | 15,000 | 15,000 | 15,000 | 15,000 | 0 |
| 80 | COAST ASSET MANAGEMENT, L.L.C. | 0 | 57 | 2,478 | 0 | 0 |
| 81 | COBALT CAPITAL MGMT, INC. | 150,000 | 0 | 0 | 0 | 150,000 |
| 82 | COLLEGE RETIRE EQUITIES | 529,463 | 481,987 | 499,378 | 495,915 | 642,930 |
| 83 | COMERICA INC | 194,667 | 181,112 | 346,764 | 57,243 | 51,900 |
| 84 | CONCORDIA ADVR (BERMUDA) | 0 | 959 | 0 | 0 | 0 |
| 85 | CORNERCAP INVT COUNSEL, INC. | 8,575 | 36,500 | 49,950 | 70,980 | 0 |
| 86 | CREDIT AGRICOLE | 55,041 | 65,541 | 48,741 | 38,191 | 18,791 |
| 87 | CREDIT SUISSE ASSET MGMT LLC(U | 0 | 0 | 56,072 | 54,472 | 86,702 |
| 88 | CREDIT SUISSE SECS (USA) LLC | 76,987 | 118,593 | 131,702 | 80,848 | 722,457 |
| 89 | CTC FUND MANAGEMENT, L.L.C. | 2,700 | 2,700 | 27,400 | 0 | 0 |
| 90 | CURIAN CAPITAL, LLC | 0 | 0 | 0 | 0 | 5 |
| 91 | D. E. SHAW & CO., L.P. | 5,421 | 180,566 | 135,436 | 74,943 | 1,242,607 |
| 92 | D.A. DAVIDSON & CO. | 39,680 | 40,330 | 40,040 | 45,681 | 0 |
| 93 | DAI-ICHI MUTUAL LIFE INSUR CO | 10,045 | 10,045 | 4,524 | 5,411 | 1,440 |
| 94 | DAVID J. GREENE & COMPANY, LLC | 115,700 | 0 | 0 | 0 | 0 |
| 95 | DAVIDSON INVT ADVISORS, INC. | 53,520 | 54,760 | 47,150 | 63,205 | 0 |
| 96 | DEARBORN PTNR L.L.C. | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 |
| 97 | DEERE & COMPANY | 0 | 0 | 0 | 0 | 22,938 |
| 98 | DELAWARE MANAGEMENT CO | 317,787 | 204,967 | 44,355 | 61,365 | 0 |
| 99 | DELPHI MANAGEMENT, INC. | 154,185 | 190,585 | 201,185 | 0 | 0 |
| 100 | DENALI ADVISORS, L.L.C. | 0 | 0 | 0 | 27,400 | 0 |
| 101 | DEUTSCHE BK AKTIENGESELLSCHAFT | 667,165 | 341,558 | 144,298 | 454,594 | 3,282,170 |
| 102 | DIAMONDBACK CAP MGMT, L.L.C. | 0 | 0 | 5,100 | 0 | 0 |
| 103 | DIMENSIONAL FUND ADVISORS, LP | 939,882 | 1,054,034 | 1,211,913 | 1,223,373 | 84,700 |
| 104 | DLIBJ ASSET MGMT CO., LTD. | 4,486 | 4,486 | 0 | 0 | 0 |
| 105 | DREMAN VALUE MGMT, L.L.C. | 8,850 | 0 | 0 | 0 | 0 |
| 106 | DYNAMIC CAPITAL MANAGEMENT LLC | 0 | 0 | 0 | 7,900 | 10,434 |
| 107 | EAGLE BOSTON INVT MGMT, INC. | 496,773 | 52,886 | 0 | 0 | 0 |
| 108 | EDGE ASSET MANAGEMENT, INC. | 316,426 | 299,526 | 309,226 | 325,226 | 0 |
| 109 | EJF CAPITAL LLC | 0 | 0 | 85,000 | 0 | 10,000 |
| 110 | ELLINGTON MGMT GROUP, L.L.C. | 0 | 0 | 0 | 0 | 13,000 |
| 111 | ELLIOTT INTL CAP ADVISORS INC. | 0 | 0 | 0 | 0 | 2,453,016 |
| 112 | EMPLOYEES RETIREMENT SYS OF TX | 0 | 54,000 | 54,000 | 104,000 | 104,000 |
| 113 | EOS PARTNERS, L.P. | 0 | 0 | 0 | 40,000 | 0 |
| 114 | F&C ASSET MANAGEMENT PLC | 407,738 | 399,248 | 339,045 | 23,902 | 23,902 |
| 115 | FARALLON CAPITAL MGMT, L.L.C. | 0 | 5,611 | 0 | 0 | 0 |
| 116 | FEDERATED INVESTORS, INC. | 416,509 | 400,283 | 5,563 | 0 | 64,842 |
| 117 | FIDELITY MANAGEMENT & RESEARCH | 9,076,197 | 9,076,197 | 9,076,057 | 9,036,657 | 9,021,057 |
| 118 | FIDUCIARY ASSET MGMT, LLC | 60,000 | 68,500 | 0 | 0 | 0 |

## PMI Group Securities Litigation

Quarterly Share Ownership for Reporting Institutions

| # | Investor Name | 31-Dec-2006 | 31-Mar-2007 | 30-Jun-2007 | 30-Sep-2007 | 31-Dec-2007 |
|---|---|---|---|---|---|---|
| 119 | FIFTH THIRD ASSET MGMT INC. | 15,598 | 14,760 | 14,965 | 13,905 | 11,057 |
| 120 | FINANCIAL ARCHITECTS, INC. | 0 | 0 | 0 | 0 | 600 |
| 121 | FIRST AMERICAN BANK | 6,265 | 6,005 | 4,565 | 0 | 0 |
| 122 | FIRST CITIZENS BK & TRUST CO | 26,092 | 22,073 | 34,869 | 17,525 | 0 |
| 123 | FIRST INV MANAGEMENT CO, INC. | 121,500 | 116,500 | 116,500 | 91,500 | 31,500 |
| 124 | FIRST MANHATTAN COMPANY | 0 | 0 | 0 | 0 | 3,366,900 |
| 125 | FIRST MIDWEST TRUST COMPANY | 0 | 8,850 | 9,120 | 0 | 0 |
| 126 | FIRST NATIONAL BANK OF OMAHA | 330 | 0 | 600 | 600 | 713 |
| 127 | FIRST NATIONAL TR CO | 0 | 188 | 248 | 248 | 0 |
| 128 | FIRST QUADRANT L.P. | 1,211,145 | 665,045 | 635,743 | 87,545 | 0 |
| 129 | FIRSTMERIT BANK, N.A. | 4,595 | 4,765 | 5,220 | 0 | 0 |
| 130 | FISHER INVESTMENTS | 0 | 0 | 579,225 | 582,525 | 0 |
| 131 | FIXED INCOME SECURITIES | 0 | 0 | 5,300 | 4,900 | 5,400 |
| 132 | FLORIDA STATE BD ADMINISTRATIO | 288,364 | 288,764 | 234,264 | 213,544 | 213,444 |
| 133 | FONTANA CAPITAL, L.L.C. | 72,178 | 51,072 | 2,414 | 0 | 0 |
| 134 | FORTIS INVESTMENTS (US) | 3,487 | 0 | 0 | 0 | 0 |
| 135 | FRANKLIN RESOURCES INC | 1,610,760 | 1,610,760 | 1,611,460 | 2,092,660 | 3,011,500 |
| 136 | FRIEDMAN BILLINGS RAMSEY INV M | 0 | 0 | 12,000 | 0 | 0 |
| 137 | FULLER& THALER ASSET MGMT INC. | 0 | 0 | 0 | 0 | 441,100 |
| 138 | GALLEON MANAGEMENT, L.P. | 0 | 0 | 64,080 | 0 | 0 |
| 139 | GARGOYLE ASSET MGMT, L.L.C. | 0 | 0 | 0 | 97,600 | 0 |
| 140 | GARTMORE GLOBAL ASSET MGMT LTD | 2,497 | 1,085 | 28,999 | 0 | 0 |
| 141 | GARTMORE MUT FD CAPITAL TRUST | 79,008 | 200,018 | 187,428 | 0 | 0 |
| 142 | GARTMORE SA CAPITAL TRUST | 60,502 | 6,959 | 0 | 0 | 0 |
| 143 | GATEWAY INVT ADVISERS, L.L.C. | 20,286 | 18,294 | 17,788 | 17,434 | 15,288 |
| 144 | GEEWAX, TERKER & COMPANY | 147,200 | 119,310 | 100,710 | 0 | 0 |
| 145 | GENERAL MOTORS ASSET MGMT | 0 | 75,327 | 65,805 | 45,280 | 0 |
| 146 | GENERAL RE-NEW ENGLAND ASSET M | 11,400 | 11,400 | 11,400 | 11,400 | 10,800 |
| 147 | GENWORTH FINANCIAL, INC | 239,962 | 49 | 56,876 | 76,054 | 0 |
| 148 | GEODE CAPITAL MGMT, L.L.C. | 94,913 | 102,084 | 108,038 | 117,709 | 117,709 |
| 149 | GLENMEDE TRUST COMPANY, N.A. | 40,382 | 198,290 | 186,603 | 10,285 | 0 |
| 150 | GLOBALBRIDGE, INC | 25,065 | 21,365 | 20,670 | 24,567 | 0 |
| 151 | GOLDMAN SACHS & COMPANY | 3,967,563 | 6,516,136 | 5,311,546 | 4,010,660 | 289,100 |
| 152 | GRAHAM CAPITAL MGMT, L.P. | 0 | 0 | 0 | 0 | 50,700 |
| 153 | GRANTHAM MAYO VAN OTTERLOO&CO. | 1,441,325 | 1,214,683 | 909,183 | 932,783 | 496,317 |
| 154 | GREAT-WEST LIFE & ANNTY INS CO | 3,151 | 0 | 0 | 0 | 0 |
| 155 | GREAT-WEST LIFE ASSURANCE CO | 0 | 0 | 0 | 11,630 | 0 |
| 156 | GSA CAPITAL PARTNERS, L.L.P. | 9,477 | 6,657 | 4,600 | 35,545 | 76,272 |
| 157 | HABERER REGISTERED INV ADVR IN | 0 | 0 | 159 | 159 | 35 |
| 158 | HAHN CAPITAL MANAGEMENT, LLC | 100,110 | 100,458 | 103,327 | 102,949 | 96,593 |
| 159 | HARTFORD INVESTMENT MGMT CO | 41,120 | 39,294 | 33,571 | 43,121 | 13,430 |
| 160 | HARVARD MANAGEMENT CO, INC. | 40,205 | 0 | 0 | 0 | 863,400 |
| 161 | HERITAGE INVESTORS MGMT CORP. | 67,397 | 66,797 | 64,927 | 64,925 | 0 |
| 162 | HERMES FUND MANAGERS LIMITED | 19,395 | 19,395 | 19,395 | 8,535 | 0 |
| 163 | HGK ASSET MANAGEMENT, INC. | 272,250 | 246,950 | 187,500 | 253,660 | 485,660 |
| 164 | HIGHBRIDGE CAPITAL MGMT, LLC | 113,782 | 32,595 | 20,995 | 143,494 | 17,111 |
| 165 | HITE CAPITAL MANAGEMENT, LLC | 0 | 734 | 763 | 3,286 | 1,719 |
| 166 | HSBC HOLDINGS PLC | 10,015 | 12,208 | 12,856 | 16,639 | 0 |
| 167 | HUNTINGTON PRIVATE FINL GROUP | 29,226 | 0 | 0 | 0 | 0 |
| 168 | I. G. INVESTMENT MGMT, LTD. | 0 | 2,975 | 700 | 0 | 0 |
| 169 | IBM RETIREMENT FUND | 76,068 | 67,266 | 59,545 | 56,745 | 53,758 |
| 170 | IKOS CIF LIMITED | 35,504 | 25,153 | 0 | 0 | 0 |
| 171 | INDEPENDENCE INVESTMENTS LLC | 267,204 | 250,958 | 263,919 | 32,079 | 0 |
| 172 | INDIANA TRUST & INVT MGMT CO | 0 | 0 | 0 | 25 | 0 |
| 173 | ING INVESTMENT MGMT CO. (NY) | 499,756 | 503,595 | 303,910 | 41,000 | 0 |
| 174 | ING INVT MGMT (NETHERLANDS) | 16,600 | 14,400 | 34,500 | 31,700 | 0 |
| 175 | INSURANCE CO OF THE WEST | 0 | 0 | 0 | 20,000 | 20,000 |
| 176 | INTEGRITY ASSET MGMT, LLC | 0 | 0 | 0 | 120,609 | 135,012 |
| 177 | INTREPID CAP MGMT, INC. (FL) | 120 | 0 | 0 | 0 | 0 |

## PMI Group Securities Litigation

Quarterly Share Ownership for Reporting Institutions

| #   | Investor Name | 31-Dec-2006 | 31-Mar-2007 | 30-Jun-2007 | 30-Sep-2007 | 31-Dec-2007 |
|-----|---------------|-------------|-------------|-------------|-------------|-------------|
| 178 | IRISH LIFE INVT MANAGERS LTD. | 0 | 0 | 0 | 0 | 18,792 |
| 179 | J.P MORGAN CHASE & CO. | 1,264,016 | 985,851 | 1,057,563 | 189,909 | 102,257 |
| 180 | JAMES INVESTMENT RESEARCH INC. | 100 | 0 | 0 | 0 | 0 |
| 181 | JAMISON PRINCE ASSET MGMT INC. | 24,700 | 0 | 0 | 0 | 0 |
| 182 | JANE STR HOLDING, LLC | 0 | 0 | 7,484 | 0 | 0 |
| 183 | JANUS CAPITAL MANAGEMENT LLC | 218,044 | 128,744 | 69,144 | 0 | 0 |
| 184 | JLF ASSET MANAGEMENT, L.L.C. | 0 | 0 | 89,800 | 0 | 0 |
| 185 | KBC ALTERNATIVE INVT MGMT LTD. | 0 | 0 | 0 | 127,004 | 450,534 |
| 186 | KEANE CAPITAL MANAGEMENT, INC. | 0 | 0 | 0 | 80,000 | 40,000 |
| 187 | KENNEDY CAPITAL MGMT, INC. | 133,950 | 88,965 | 102,320 | 0 | 0 |
| 188 | KENTUCKY TEACH  RETIREMENT SYS | 45,600 | 45,600 | 47,500 | 23,300 | 23,300 |
| 189 | KENWOOD GROUP, INC. | 53,430 | 53,730 | 53,755 | 0 | 0 |
| 190 | KEYBANK NATIONAL ASSOCIATION | 443,232 | 493,983 | 405,036 | 21,423 | 16,024 |
| 191 | LABRANCHE STRUCTURED PRODUCTS | 0 | 0 | 0 | 0 | 218,429 |
| 192 | LAKEPOINT INV PARTNERS, L.L.C. | 211,953 | 206,553 | 203,287 | 167,203 | 129,503 |
| 193 | LEE MUNDER INVESTMENTS LTD/FLA | 317,125 | 324,707 | 320,912 | 212,102 | 0 |
| 194 | LEGAL & GENERAL GROUP PLC | 157,634 | 157,689 | 161,110 | 193,349 | 201,978 |
| 195 | LEGG MASON INC | 9,357,571 | 9,111,649 | 8,661,860 | 8,468,360 | 6,564,752 |
| 196 | LEHMAN BROTHERS INC. | 23,859 | 26,899 | 26,144 | 60,372 | 253,222 |
| 197 | LEUTHOLD WEEDEN CAPITAL MGMT | 7,817 | 30,852 | 48,465 | 0 | 0 |
| 198 | LIBERTY MUTUAL INS CO | 5,000 | 0 | 0 | 0 | 0 |
| 199 | LIBRA ADVISORS, L.L.C. | 0 | 0 | 0 | 69,400 | 248,400 |
| 200 | LITCHFIELD CAPITAL GRP, L.L.C. | 0 | 0 | 0 | 0 | 225,047 |
| 201 | LORD, ABBETT & CO. LLC | 1,314,776 | 0 | 0 | 0 | 0 |
| 202 | LOTSOFF CAPITAL MANAGEMENT | 273,625 | 287,589 | 208,508 | 269,224 | 1,467 |
| 203 | LOYALIS FINANCIAL SERVICES NV | 9,031 | 6,405 | 6,405 | 3,474 | 0 |
| 204 | LSV ASSET MANAGEMENT | 492,590 | 513,690 | 511,090 | 511,090 | 507,790 |
| 205 | MACKAY SHIELDS LLC | 2,125,293 | 1,642,439 | 1,592,143 | 1,161,175 | 630,500 |
| 206 | MAGNETAR FINANCIAL LLC | 0 | 0 | 0 | 0 | 17,600 |
| 207 | MANAGED ACCT ADVR LLC | 0 | 0 | 0 | 60 | 1,080 |
| 208 | MANUFACTURERS & TRADERS TRUST | 0 | 2,800 | 2,800 | 0 | 0 |
| 209 | MARINER INVESTMENT GROUP, INC. | 4,654 | 0 | 0 | 0 | 30,000 |
| 210 | MARSHALL WACE NORTH AMER, L.P. | 0 | 0 | 33,700 | 0 | 0 |
| 211 | MASON STR ADVISORS, LLC | 38,500 | 38,900 | 39,900 | 39,600 | 37,700 |
| 212 | MATHEMATICA CAP MGMT, L.L.C. | 0 | 0 | 0 | 0 | 1,176 |
| 213 | MELLON BANK NA | 4,185,380 | 2,221,049 | 2,419,571 | 2,251,798 | 1,136,144 |
| 214 | MERRILL LYNCH & CO INC | 813,074 | 714,454 | 319,094 | 1,008,505 | 372,058 |
| 215 | METLIFE SECURITIES, INC. | 0 | 0 | 0 | 0 | 55 |
| 216 | METROPOLITAN LIFE INS CO. (US) | 60,112 | 61,544 | 65,966 | 71,419 | 67,663 |
| 217 | MFC GLOBAL INVT MGMT USA LTD | 124,049 | 131,478 | 106,872 | 108,524 | 95,949 |
| 218 | MILLENNIUM MANAGEMENT, L.L.C. | 55,848 | 66,049 | 188,213 | 33,997 | 0 |
| 219 | MILLER & JACOBS CAP, L.L.C. | 0 | 0 | 0 | 15,000 | 0 |
| 220 | MIURA GLOBAL MGMT, L.L.C. | 0 | 0 | 0 | 0 | 625,000 |
| 221 | MOODY, LYNN & CO. | 7,176 | 0 | 0 | 0 | 0 |
| 222 | MORGAN DEMPSEY CAP MGMT, LLC | 15,580 | 0 | 0 | 0 | 0 |
| 223 | MOTCO | 0 | 58 | 141 | 141 | 0 |
| 224 | MRJ CAPITAL INC | 63,300 | 62,200 | 62,700 | 59,700 | 0 |
| 225 | MSDW & COMPANY | 325,203 | 455,477 | 231,397 | 130,689 | 1,481,611 |
| 226 | MUNDER CAPITAL MANAGEMENT | 1,566,693 | 1,697,930 | 1,780,348 | 26,077 | 0 |
| 227 | MUTUAL AMER CAPITAL MGMT CORP. | 30,629 | 30,880 | 31,036 | 30,629 | 28,578 |
| 228 | NATIONAL CITY CORPORATION | 224,205 | 288,631 | 387,986 | 361,256 | 227,426 |
| 229 | NEUBERGER BERMAN, LLC | 1,013,818 | 721,015 | 1,383,459 | 1,209,329 | 25,708 |
| 230 | NEUMEIER INVT COUNSEL LLC | 0 | 0 | 0 | 243,400 | 0 |
| 231 | NEW ENGLAND FDS MANAGEMENT LP | 4,765 | 5,580 | 4,708 | 0 | 0 |
| 232 | NEW YORK LIFE INVT MGMT, LLC | 603,162 | 429,977 | 382,361 | 14,192 | 8,630 |
| 233 | NEW YORK STATE COMMON RET SYS | 427,800 | 374,100 | 343,500 | 847,400 | 880,150 |
| 234 | NEW YORK STATE TEACH  RET SYS | 650,800 | 616,500 | 618,400 | 531,600 | 371,700 |
| 235 | NISA INVT ADVISORS, L.L.C. | 16,200 | 16,200 | 16,200 | 0 | 0 |
| 236 | NOESIS CAPITAL MGMT CORP. | 52,425 | 23,635 | 18,512 | 0 | 0 |

**PMI Group Securities Litigation**

Quarterly Share Ownership for Reporting Institutions

| # | Investor Name | 31-Dec-2006 | 31-Mar-2007 | 30-Jun-2007 | 30-Sep-2007 | 31-Dec-2007 |
|---|---|---|---|---|---|---|
| 237 | NOMURA ASSET MGMT CO., LTD. | 4,108 | 5,148 | 5,548 | 5,548 | 48 |
| 238 | NORDEA INVT MGMT (DENMARK) | 572,797 | 798,197 | 842,869 | 869,558 | 0 |
| 239 | NORGES BANK | 160,346 | 185,388 | 199,218 | 228,744 | 300,119 |
| 240 | NORTHAVEN MANAGEMENT, INC. | 195,000 | 185,000 | 175,000 | 220,600 | 0 |
| 241 | NORTHERN TRUST COMPANY OF CT | 7,600 | 9,200 | 0 | 60,173 | 123,450 |
| 242 | NORTHERN TRUST CORP | 578,788 | 577,364 | 630,684 | 619,354 | 548,047 |
| 243 | NORTHPOINTE CAPITAL, LLC | 7,930 | 11,527 | 0 | 0 | 0 |
| 244 | NORTHWESTERN INVT MGMT CO. | 5,202 | 3,188 | 3,202 | 119 | 60 |
| 245 | NUMERIC INVESTORS LLC | 208,800 | 0 | 0 | 0 | 0 |
| 246 | OAK HILL PLATINUM PTNR | 0 | 4,500 | 0 | 0 | 0 |
| 247 | OHIO PUBLIC EMP RETIREMENT SYS | 144,671 | 164,956 | 139,561 | 117,955 | 115,456 |
| 248 | OLD LANE, L.P. | 0 | 0 | 10,360 | 0 | 0 |
| 249 | OLD MUT ASSET MANAGERS(UK)LTD. | 195,300 | 267,100 | 268,400 | 105,700 | 0 |
| 250 | ONTARIO MUNI EMP RETIRE SYS | 8,000 | 0 | 0 | 0 | 0 |
| 251 | OPPENHEIMERFUNDS, INC. | 339,374 | 249,745 | 253,445 | 518,625 | 1,209,870 |
| 252 | OTA LLC | 73,835 | 90,835 | 50,843 | 0 | 0 |
| 253 | P.SCHOENFELD ASSET MGMT L.L.C. | 0 | 0 | 0 | 77,300 | 0 |
| 254 | PADCO ADVR II, INC | 9,578 | 14,167 | 12,477 | 6,047 | 29,300 |
| 255 | PADCO ADVR INC | 15,627 | 17,406 | 17,386 | 25,392 | 20,482 |
| 256 | PARALLAX FUND, L.P. | 74,900 | 69,600 | 49,000 | 0 | 0 |
| 257 | PARAMETRIC PORTFOLIO ASSOC LLC | 97,172 | 65,214 | 69,014 | 78,687 | 103,985 |
| 258 | PARK NATIONAL BANK | 4,900 | 4,900 | 4,900 | 0 | 0 |
| 259 | PARNASSUS INVESTMENTS | 0 | 0 | 0 | 133,500 | 0 |
| 260 | PEAK 6 CAPITAL MANAGEMENT, LLC | 96,530 | 97,926 | 105,293 | 2,800 | 27,859 |
| 261 | PENNSYLVANIA PUBLIC SCH EMP RE | 93,787 | 67,200 | 66,540 | 62,800 | 59,200 |
| 262 | PEQUOT CAPITAL MGMT, INC. | 32,400 | 0 | 0 | 0 | 0 |
| 263 | PHILLIPS & DREW FD MGMT LTD | 14,186 | 0 | 0 | 0 | 0 |
| 264 | PHZ CAPITAL PTNR LP | 2,730 | 8,530 | 3,880 | 10,200 | 0 |
| 265 | PICTET ASSET MANAGEMENT LTD. | 17,800 | 22,700 | 20,200 | 21,200 | 0 |
| 266 | PINE RIVER CAPITAL MGMT, L.P. | 0 | 0 | 0 | 0 | 40,000 |
| 267 | PIONEER INVESTMENT MGMT, INC. | 991,951 | 833,318 | 842,678 | 0 | 0 |
| 268 | PLACEMARK INVESTMENTS, INC | 28,502 | 21,462 | 15,519 | 0 | 0 |
| 269 | PNC FINL SERVICES GROUP INC | 21,204 | 116 | 12,137 | 12,441 | 68,954 |
| 270 | POLYGON INVESTMENT PTNR | 0 | 0 | 0 | 11,000 | 223,500 |
| 271 | PORTOLAN CAPITAL MGMT, L.L.C. | 0 | 0 | 0 | 0 | 359,238 |
| 272 | POWERSHARES CAPITAL MGMT LLC | 23,815 | 31,732 | 28,354 | 0 | 0 |
| 273 | PRINCIPAL FINANCIAL GROUP INC | 416,472 | 523,720 | 522,854 | 77,142 | 73,841 |
| 274 | PROFIT INVESTMENT MANAGEMENT | 0 | 0 | 0 | 61,345 | 0 |
| 275 | PROFUND ADVR LLC | 31,635 | 43,779 | 45,006 | 23,424 | 20,850 |
| 276 | PROSHARE ADVR LLC | 0 | 5,805 | 7,550 | 9,104 | 11,184 |
| 277 | PRUDENTIAL INSUR CO OF AMERICA | 524,993 | 353,195 | 111,488 | 114,838 | 111,638 |
| 278 | PUBLIC EMP  RETIREMENT ASSN CO | 205,400 | 205,400 | 205,400 | 54,100 | 54,100 |
| 279 | PUTNAM INVESTMENT MGMT, L.L.C. | 1,480,017 | 1,080,500 | 2,387,233 | 5,597,229 | 7,416,144 |
| 280 | QIS ADVR LLC | 0 | 0 | 0 | 0 | 122 |
| 281 | QUANTLAB CAPITAL MGMT, LTD. | 3,300 | 3,743 | 21,000 | 0 | 0 |
| 282 | QVT FINANCIAL LP | 0 | 0 | 12,020 | 0 | 0 |
| 283 | QWEST ASSET MANAGEMENT CO. | 87,700 | 87,700 | 87,700 | 32,200 | 0 |
| 284 | RAFFERTY ASSET MANAGEMENT LLC | 0 | 3,150 | 13,118 | 0 | 0 |
| 285 | RBC CAPITAL MARKETS | 5,009 | 135 | 1,360 | 22,036 | 75,217 |
| 286 | RBC CAPITAL MARKETS (US) | 3,160 | 3,907 | 4,023 | 5,387 | 3,924 |
| 287 | RBC CAPITAL MARKETS ARBITRAGE | 0 | 0 | 55,243 | 0 | 42,387 |
| 288 | RBC DOMINION SECURITIES, INC | 578 | 0 | 0 | 0 | 0 |
| 289 | RBC PROFESSIONAL TRADER GRP LL | 0 | 0 | 0 | 0 | 89,555 |
| 290 | REGENTATLANTIC CAPITAL, L.L.C. | 455 | 610 | 0 | 0 | 0 |
| 291 | RENAISSANCE TECHNOLOGIES CORP. | 90,900 | 0 | 100,100 | 8,000 | 0 |
| 292 | RESEARCH AFFILIATES, LLC | 0 | 0 | 0 | 6,682 | 0 |
| 293 | RHUMBLINE ADVISERS LTD. PTNR | 71,013 | 75,653 | 97,739 | 117,045 | 97,179 |
| 294 | RIVER ROAD ASSET MGMT, LLC | 0 | 0 | 0 | 16,780 | 525,970 |
| 295 | RIVERSIDE ADVR | 58,200 | 0 | 0 | 0 | 0 |

## PMI Group Securities Litigation

Quarterly Share Ownership for Reporting Institutions

| # | Investor Name | 31-Dec-2006 | 31-Mar-2007 | 30-Jun-2007 | 30-Sep-2007 | 31-Dec-2007 |
|---|---|---|---|---|---|---|
| 296 | RIVERSOURCE INVESTMENTS, LLC | 84,320 | 85,368 | 183,954 | 270,813 | 216,902 |
| 297 | ROBECO INST ASSET MGMT B.V. | 0 | 0 | 0 | 384,400 | 0 |
| 298 | ROBECO INVESTMENT MGMT, INC. | 194,220 | 311,455 | 257,121 | 155,478 | 21,310 |
| 299 | ROCHDALE INVESTMENT MGMT LLC | 5,801 | 4,597 | 4,577 | 0 | 0 |
| 300 | RODNEY SQUARE MANAGEMENT CORP. | 11,418 | 10,958 | 10,731 | 0 | 0 |
| 301 | ROTHSCHILD ASSET MGMT, INC. | 478,994 | 685,440 | 788,020 | 677,636 | 0 |
| 302 | ROUMELL ASSET MGMT, L.L.C. | 188,430 | 187,655 | 184,730 | 0 | 336,280 |
| 303 | ROXBURY CAPITAL MGMT, L.L.C. | 1,200 | 0 | 0 | 0 | 0 |
| 304 | ROYAL BANK OF CANADA | 24 | 24 | 0 | 0 | 0 |
| 305 | ROYAL LONDON ASSET MGMT LTD. | 3,167 | 2,982 | 6,538 | 8,317 | 8,259 |
| 306 | S & T BANK | 50,977 | 52,485 | 58,461 | 0 | 0 |
| 307 | S.A.C. CAPITAL MANAGEMENT, LLC | 8,600 | 0 | 45,500 | 0 | 26,500 |
| 308 | SALZMAN CAPITAL MGMT, L.L.C. | 0 | 0 | 0 | 0 | 40 |
| 309 | SANDELMAN PARTNERS, L.L.C. | 0 | 69,000 | 27,000 | 42,000 | 162,000 |
| 310 | SANTA FE PARTNERS, L.L.C. | 58,384 | 0 | 5,491 | 0 | 0 |
| 311 | SAXON WOODS ADVR LLC | 0 | 0 | 0 | 9,000 | 0 |
| 312 | SCHNEIDER CAPITAL MGMT CORP | 0 | 0 | 0 | 766,650 | 2,176,925 |
| 313 | SCHRODER INV MGMT GROUP | 600 | 600 | 0 | 0 | 0 |
| 314 | SECOND CURVE CAPITAL, L.L.C. | 0 | 0 | 0 | 0 | 445,000 |
| 315 | SECURITY GLOBAL INVESTORS, LLC | 500 | 400 | 0 | 0 | 0 |
| 316 | SENTRY INVESTMENT MGMT, INC. | 68,900 | 43,800 | 43,800 | 43,800 | 0 |
| 317 | SG AMERICAS SECURITIES, LLC | 73,433 | 140,264 | 143,031 | 75,155 | 18,567 |
| 318 | SHELL ASSET MANAGEMENT CO B.V. | 19,945 | 7,293 | 45,693 | 45,693 | 42,961 |
| 319 | SIRIOS CAPITAL MGMT, L.P. | 441,820 | 409,267 | 0 | 0 | 0 |
| 320 | SMITH ASSET MGMT GROUP, L.P. | 910 | 900 | 900 | 0 | 0 |
| 321 | SOMERVILLE TRADING ENTERPRISES | 84,500 | 0 | 0 | 168,600 | 0 |
| 322 | STATE OF MICH STATE TREASURER | 83,680 | 83,580 | 72,780 | 71,880 | 68,480 |
| 323 | STATE OF WI INVESTMENT BOARD | 49,200 | 48,900 | 34,600 | 29,300 | 19,500 |
| 324 | STATE STR CORPORATION | 1,724,182 | 1,814,699 | 1,819,533 | 1,869,538 | 2,270,230 |
| 325 | STATE TEACH RETIREMENT SYS OH | 192,800 | 225,300 | 49,400 | 0 | 68,700 |
| 326 | STERNE AGEE ASSET MGMT, INC. | 0 | 4,464 | 5,271 | 0 | 0 |
| 327 | STICHTING PGGM PENSIOENFONDS | 19,724 | 24,914 | 0 | 0 | 0 |
| 328 | STONEBRIDGE CAPITAL MGMT, INC. | 8,200 | 20,200 | 19,700 | 27,950 | 0 |
| 329 | STUX CAPITAL MANAGEMENT, LLC | 5,900 | 10,200 | 4,500 | 0 | 0 |
| 330 | SUFFOLK CAPITAL MGMT, LLC | 11,800 | 11,800 | 243,900 | 0 | 0 |
| 331 | SUMMIT INVESTMENT PTNR | 10,676 | 11,241 | 11,241 | 11,241 | 12,066 |
| 332 | SUNRISE PTNR LLC | 11,100 | 0 | 0 | 0 | 0 |
| 333 | SUNTRUST BANKS INC | 148,245 | 142,726 | 141,650 | 31,565 | 24,822 |
| 334 | SWISS RE FINL PRODUCTS CORP | 0 | 13,110 | 27,758 | 0 | 0 |
| 335 | SYSTEMATIC FINL MGMT, L.P. | 315,741 | 903,231 | 1,172,450 | 1,498,089 | 0 |
| 336 | T. ROWE PRICE ASSOCIATES, INC. | 10,820 | 10,120 | 14,160 | 15,360 | 13,220 |
| 337 | TCW ASSET MANAGEMENT COMPANY | 341,763 | 460,357 | 483,377 | 496,560 | 0 |
| 338 | TD ASSET MANAGEMENT INC. | 2,200 | 0 | 8,000 | 0 | 0 |
| 339 | TD OPTIONS, LLC | 0 | 0 | 1,485 | 1,000 | 1,255 |
| 340 | TEACHER RETIREMENT SYS OF TX | 669,900 | 715,900 | 683,900 | 660,800 | 158,261 |
| 341 | TELEOS MANAGEMENT, LLC | 38,600 | 90,510 | 0 | 0 | 0 |
| 342 | TELLURIDE ASSET MGMT, L.L.C. | 0 | 0 | 0 | 0 | 31,764 |
| 343 | TEWKSBURY CAPITAL MGMT LTD. | 198,879 | 53,102 | 93,388 | 0 | 0 |
| 344 | TEXAS CAPITAL BANCSHARES | 90 | 90 | 90 | 0 | 0 |
| 345 | TEXAS PERMANENT SCHOOL FUND | 127,738 | 127,562 | 128,734 | 124,335 | 116,733 |
| 346 | TFS CAPITAL, L.L.C. | 0 | 0 | 0 | 0 | 13,600 |
| 347 | THALES FUND MANAGEMENT, L.L.C. | 13,300 | 0 | 0 | 0 | 0 |
| 348 | THOMPSON SIEGEL & WALMSLEY LLC | 227,663 | 241,831 | 365,249 | 0 | 0 |
| 349 | THRIVENT FINL FOR LUTHERANS | 0 | 746,390 | 869,490 | 1,116,490 | 189,090 |
| 350 | TOKIO MARINE ASSET MGMT(USA)LT | 73,000 | 0 | 0 | 0 | 0 |
| 351 | TORCHMARK CORPORATION | 43,000 | 57,000 | 57,000 | 88,700 | 0 |
| 352 | TOTH FINANCIAL ADVISORY CORP | 60,350 | 0 | 51,969 | 26,424 | 0 |
| 353 | TRELLUS MANAGEMENT CO., LLC | 0 | 0 | 0 | 0 | 20,000 |
| 354 | TWO SIGMA INVESTMENTS, LLC | 393,400 | 0 | 0 | 0 | 89,800 |

**PMI Group Securities Litigation**

Quarterly Share Ownership for Reporting Institutions

| # | Investor Name | 31-Dec-2006 | 31-Mar-2007 | 30-Jun-2007 | 30-Sep-2007 | 31-Dec-2007 |
|---|---|---|---|---|---|---|
| 355 | U.S. BANCORP | 1,538,264 | 1,600,753 | 2,259,469 | 1,508,551 | 451,371 |
| 356 | U.S. TRUST COMPANY N.A. | 17,143 | 22,109 | 22,064 | 0 | 0 |
| 357 | UBS GBL ASSET MGMT(AMERICAS)IN | 0 | 75,529 | 84,920 | 67,017 | 21,700 |
| 358 | UBS O CONNOR, L.L.C. | 69,000 | 0 | 0 | 0 | 0 |
| 359 | UBS SECURITIES LLC | 86,007 | 15,607 | 84,236 | 25,390 | 902 |
| 360 | UNIONBANCAL | 58,700 | 58,700 | 58,700 | 77,700 | 0 |
| 361 | UNIVERSITY OF CHICAGO | 0 | 0 | 0 | 0 | 82,800 |
| 362 | VANGUARD GROUP, INC. | 2,677,303 | 2,940,766 | 2,699,524 | 2,270,043 | 2,268,675 |
| 363 | VERITABLE, LP | 985 | 0 | 0 | 0 | 0 |
| 364 | VERIZON INVESTMENT MGMT CORP | 58,265 | 58,690 | 54,283 | 54,341 | 54,391 |
| 365 | VINIK, JEFFREY N. | 0 | 0 | 30,000 | 0 | 0 |
| 366 | VIRGINIA RETIREMENT SYS | 117,298 | 168,998 | 166,298 | 28,398 | 25,598 |
| 367 | VTL ASSOCIATES LLC | 574 | 0 | 0 | 0 | 0 |
| 368 | WACHOVIA CORPORATION | 940,458 | 1,082,301 | 1,129,814 | 741,800 | 145,502 |
| 369 | WEALTH ADVR OF CINCINNATI LLC | 65,874 | 0 | 0 | 0 | 0 |
| 370 | WEAVER C.BARKSDALE& ASSOC INC. | 0 | 0 | 0 | 0 | 253 |
| 371 | WEDGE CAPITAL MGMT, L.L.P. | 814,245 | 820,820 | 718,095 | 0 | 0 |
| 372 | WEISS MULTI-STRAT ADVISERS LLC | 0 | 17,200 | 0 | 0 | 0 |
| 373 | WELLINGTON MANAGEMENT CO, LLP | 523,200 | 388,500 | 205,881 | 0 | 0 |
| 374 | WELLS FARGO & (NORWEST CORP) | 247,774 | 217,221 | 1,089,403 | 1,250,550 | 556,987 |
| 375 | WESBANCO BANK INC. | 0 | 0 | 25,000 | 70,000 | 35,000 |
| 376 | WESTPEAK GLOBAL ADVISORS, L.P. | 45,000 | 49,000 | 47,000 | 0 | 0 |
| 377 | WHITE PINE CAPITAL, L.L.C. | 0 | 0 | 0 | 56,300 | 63,025 |
| 378 | WILSHIRE ASSOC INC | 343,824 | 187,194 | 254,970 | 196,765 | 240,368 |
| 379 | WORLD ASSET MANAGEMENT, INC. | 19,558 | 20,921 | 20,899 | 18,468 | 17,189 |
| | TOTAL: | 93,258,470 | 89,537,094 | 90,151,582 | 88,370,868 | 82,761,728 |

Source: Thomson Financials

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that on May 6, 2010, I electronically filed the foregoing with the Clerk of the

Court using the CM/ECF system which will send notification of such filing to the e-mail addresses

denoted on the attached Electronic Mail Notice List, and I hereby certify that I have mailed the

foregoing document or paper via the United States Postal Service to the non-CM/ECF participants

indicated on the attached Manual Notice List.

I further certify that I caused this document to be forwarded to the following Designated

Internet Site at:  http://securities.stanford.edu.

I certify under penalty of perjury under the laws of the United States of America that the

foregoing is true and correct.  Executed on May 6, 2010.


s/ DANIEL S. DROSMAN
DANIEL S. DROSMAN


ROBBINS GELLER RUDMAN
& DOWD LLP
655 West Broadway, Suite 1900
San Diego, CA  92101-3301
Telephone:  619/231-1058
619/231-7423 (fax)

E-mail:  ddrosman@rgrdlaw.com

## Mailing Information for a Case 3:08-cv-01405-SI

### Electronic Mail Notice List

The following are those who are currently on the list to receive e-mail notices for this case.

- **Daniel S. Drosman**
  DanD@rgrdlaw.com,tholindrake@rgrdlaw.com,e_file_sd@rgrdlaw.com,e_file_sf@rgrdlaw.com

- **Lawrence Timothy Fisher**
  ltfisher@bramsonplutzik.com,dschroeder@bramsonplutzik.com

- **Meredith N. Landy**
  mlandy@omm.com,vtran@omm.com,sfolchi@omm.com,mpaul@omm.com,jcoakley@omm.com

- **Jeffrey W. Lawrence**
  jeffreyl@rgrdlaw.com,khuang@rgrdlaw.com,e_file_sd@rgrdlaw.com,jdecena@rgrdlaw.com,e_file_sf@rgrdlaw.com

- **Daniel Jacob Pfefferbaum**
  DPfefferbaum@rgrdlaw.com,khuang@rgrdlaw.com,gfreemon@rgrdlaw.com,e_file_sd@rgrdlaw.com,e_file_sf@rgrdlaw.com

- **Alan Roth Plutzik**
  aplutzik@bramsonplutzik.com

- **Port Authority of Allegheny County Retirement and Disability Allowance Plan for Employees Represented by Local 85 of the Amalgamated Transit Union**
  sward@barrack.com

- **George A. Riley**
  griley@omm.com,lperez@omm.com,cchiu@omm.com

- **Darren Jay Robbins**
  e_file_sd@rgrdlaw.com

- **Samuel M. Ward**
  sward@barrack.com,lxlamb@barrack.com,kisbell@barrack.com

- **Shawn A. Williams**
  shawnw@rgrdlaw.com,khuang@rgrdlaw.com,travisd@rgrdlaw.com,cwood@rgrdlaw.com,e_file_sd@rgrdlaw.com,jdecena@rgrdlaw.com,e_file_sf@rgrdlaw.com

### Manual Notice List

The following is the list of attorneys who are **not** on the list to receive e-mail notices for this case (who therefore require manual noticing). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

```
Catherine J Kowalewski
Lerach Coughlin et al LLP
655 W Broadway #1900
San Diego, CA 92101

Alan R. Plutzik
Barroway Topaz Kessler Meltzer & Check LLP
2125 Oak Grove Road
Suite 120
Walnut Creek, CA 94598

Dhaivat H. Shah
O'Melveny & Myers LLP
2765 Sand Hill Road
Menlo Park, CA 94025

David C. Walton
Lerach Coughlin Stoia Geller Rudman & Robbins LLP
655 West Broadway
Suite 1900
San Diego, CA 92101-3301
```